# Exhibit 8



JANE GRAY
ASSOCIATES

# FINAL REPORT



*RE: KEIONTAY DAVIS V. WINGATE MANAGEMENT COMPANY, LLC*

*KENNETH LONG V. WINGATE MANAGEMENT COMPANY, LLC*

*DEMARIO NEWTON V. WINGATE MANAGEMENT COMPANY, LLC*

*RICKY PHILLIPS V. WINGATE MANAGEMENT COMPANY, LLC*

*WYTERIA SIMS ET AL. V. WINGATE MANAGEMENT COMPANY, LLC*



**Jane K. Gray, PhD**
10199 Hyland Run
Plain City, OH 43064
(614) 975-1997
*JaneGrayPhD@gmail.com*

April 29, 2024

David Bouchard
Finch McCranie, LLP
229 Peachtree Street N.E., Suite 2500
Atlanta, Georgia 30303

**RE: Keiontay Davis v. Wingate Management Company, LLC**
**Kenneth Long v. Wingate Management Company, LLC**
**Demario Newton v. Wingate Management Company, LLC**
**Ricky Phillips v. Wingate Management Company, LLC**
**Wyteria Sims et al. v. Wingate Management Company, LLC**

Dear Mr. Bouchard:

This report and opinions contained herein are the results of my analysis of the above captioned cases. All opinions expressed herein are based on information that is currently known to me. Should additional information become available to me in the future, these opinions may be subject to modification.

A caveat of this report derives from the fact that I have not yet received all information I have requested from the Atlanta Police Department. This includes calls for service for Beat 614 for the years 2017 and 2018, in addition to two separate open records requests for incident reports. Once this information is in hand, I will update this report accordingly.

**Introduction/Background Facts**

On June 30, 2020, at approximately 1:07am, Keiontay Davis, Kenneth Long, Demario Newton, Ricky Phillips, and Marcus Sims were guests on Bedford Pines property. During this time, it was typical for a food truck to be parked in the parking lot next to a Bedford Pines apartment building located at 639 Parkway Drive NE, Atlanta, Georgia, 30308. The yard in front of this building, which sometimes had chairs set up, was frequented by food truck guests and Bedford Pines residents as a place to eat and socialize. On the night of the subject incident, the men were socializing in this common area when at least one vehicle drove-by and fired numerous shots in their direction. As a result of this drive-by shooting, all five men sustained gunshot wounds and were

subsequently treated at local hospitals where Marcus Sims was ultimately pronounced dead.

For a complete narrative of the details and events known to police on the night of the subject incident, see Atlanta Police Department's (APD) Offense Report for Incident #201820072-00.

## Qualifications

My education and experience in the field of criminology qualifies me to render expert opinions concerning issues of foreseeability and preventability of crime and negligent hiring, supervision, and retention of employees. I hold a PhD in sociology with a specific concentration on crime causation and criminal behavior. I also have extensive research experience interviewing hundreds of incarcerated offenders regarding their assessment of risk for apprehension before the commission of a crime.

Additionally, I have over 30 years of experience teaching criminology at the university level which includes providing instruction in classes focusing on crime control and corrections, juvenile delinquency, criminal behavior systems, deviant behavior, global criminology, and criminal justice. I furthermore have the experience of designing an undergraduate major in Criminology at Capital University, creating a curriculum that modified a previous major in Criminal Justice into a program that emphasized criminal behavior and crime causation.

Lastly, as an independent consultant, I have been retained by both plaintiff and defense counsel in over 200 cases as an expert witness in the field of social science research in general, and criminal behavior in particular. Two hundred and ten of these cases involved the assessment of foreseeability and preventability in premises liability and negligent hiring, training, supervision, and retention matters.

## Documents Reviewed

### Pleadings/Discovery

#### *Plaintiffs*
- Complaints for all five (5) cases
- Plaintiffs' Initial Disclosures
- Plaintiffs' First Supplemental Initial Disclosures
- Plaintiffs' Second Supplemental Initial Disclosures
- Plaintiffs' Responses to Defendant's Requests for Admissions
- Plaintiffs' Responses to Defendant's Requests for Interrogatories
- Plaintiffs' Responses to Defendant's Requests for Production of Documents with Exhibits

- Plaintiffs' Aggregate Responses to Defendant's 2nd Requests for Admissions, 2nd Requests for Interrogatories, and 2nd Requests for Production of Documents

*Defendant*
- Defendant's Initial Disclosures
- Defendant's Responses to Plaintiffs' Requests for Admissions
- Defendant's Responses & Objections to Plaintiffs' Requests for Interrogatories
- Defendant's Responses & Objections to Plaintiffs' Requests for Production of Documents
- Defendant's Supplemental Responses & Objections to Plaintiffs' Requests for Admissions
- Defendant's Supplemental Responses & Objections to Plaintiffs' Requests for Interrogatories
- Defendant's First Supplemental Responses to Plaintiffs' Discovery Responses
- Defendant's Responses & Objections to Plaintiffs' Second Supplemental Requests for Production of Documents
- Defendant's Supplemental Responses & Objections to Plaintiffs' First Supplemental Requests for Production of Documents

## Affidavits

- Affidavit of Stephanie Lewis
- Affidavit of Jazzmine Mangham
- Affidavit of Naporro Roland
- Affidavit of Santeba Seaborn
- Affidavit of Tamanika Woods

## Depositions

*Wyteria Sims et al. v. Wingate Management Company, LLC*
- Deposition Testimony of Devin Bean with Exhibits
- Deposition Testimony of Cynthia Bianco with Exhibits
- Deposition Testimony of Dottie Davis with Exhibits
- Deposition Testimony of Keiontay Davis
- Deposition Testimony of Stephanie Lewis with Exhibits
- Deposition Testimony of Kenneth Long with Exhibits
- Deposition Testimony of Jazzmine Mangham
- Deposition Testimony of Demario Newton with Exhibit
- Deposition Testimony of Ricky Phillips with Exhibit
- Deposition Testimony of Alanna Robinson with Exhibits
- Deposition Testimony of Naporro Roland with Exhibit
- Deposition Testimony of Mark Schuster with Exhibits
- Deposition Testimony of Santeba Seaborn with Exhibit
- Deposition Testimony of Wyteria Sims
- Deposition Testimony of Jim Tate with Exhibits
- Deposition Testimony of Rod Teachey with Exhibits
- Deposition Testimony of Tanya Weeks with Exhibits
- Deposition Testimony of Carishma "Kelly" Young with Exhibits

*Ronald Taylor v. Second Bedford-Pine Apartments, LP, et al.*
- Deposition Testimony of Cynthia Bianco with Exhibits
- Deposition Testimony of Roland Claud with Exhibits
- Deposition Testimony of Keith De Cay
- Deposition Testimony of Ryan Jones with Exhibits
- Deposition Testimony of Douglas Little
- Deposition Testimony of Nikki O'Brien
- Deposition Testimony of Alanna Robinson
- Deposition Testimony of Mark Schuster
- Deposition Testimony of Amy Thomas

## Production

### *Plaintiffs' Production*
- Plaintiffs' Document Production [PLAINTIFF 000001-4588]
- Plaintiffs' 1st Supplemental Document Production [PLAINTIFF 004588-4823]
- Keiontay Davis' Document Production [KDAVIS 000001-100]
- Kenneth Long's Document Production [KLONG 000001-101]
- Demario Newton's Document Production [DNEWTON 000001-173]
- Ricky Phillips' Document Production [RPHILLIPS 000001-113]
- Wyteria Sims' Document Production [MSIMS 000001-148]
- Plaintiffs' 2nd Supplemental Document Production [PLAINTIFF 004824-5197]
- Keiontay Davis' 2nd Supplemental Document Production [KDAVIS 000101-608]
- Kenneth Long's 2nd Supplemental Document Production [KLONG 000102-5189]
- Demario Newton's 2nd Supplemental Document Production [DNEWTON 000174-411]
- Ricky Phillips' 2nd Supplemental Document Production [RPHILLIPS 000114-6673]
- Wyteria Sims' 2nd Supplemental Document Production [MSIMS 000149-230]
- Plaintiffs' 3rd Supplemental Document Production [PLAINTIFF 005198]

### *Defendant Wingate Management Company's Production*
- Defendant's Document Production + Supplementals [DEFENDANT 000001-042097]

## Crime Data

- Calls for Service Data from APD Open Data Portal
- Crime Grid Data re: Bedford Pines in Response to Open Records Request (ORR)
- APD Calls for Service for the 1/2-mile radius around 639 Parkway Drive NE between 6/30/17-6/30/20
- APD Incident Reports in Response to ORR (Bedford Pines Buildings Located on Parkway – 623, 627, 633, 639, and 655)
- APD Incident Reports in Response to ORR (Aggravated Assaults, Robberies, & Homicides between 6/30/17-6/30/20 identified through APD's Open Data Portal)

## Subject Incident

- APD Offense Report for Incident #201820072-00

### Misc.

- Site Visit to Atlanta, Georgia (1/31/24)

## Evaluation

Based on my review of the materials listed *supra,* together with my familiarity and understanding of criminal behavior, I have formulated the following opinions in the above captioned matter.

1. **It is my professional opinion, to a reasonable degree of scientific certainty, that the shooting that occurred on June 30, 2020, in front of the Bedford Pines apartment building located at 639 Parkway Drive NE, Atlanta, GA 30308 was a foreseeable event.**

This opinion is based in part on my analysis of violent crimes or Crimes Against Persons (CAPs) provided by the Atlanta Police Department (APD) for the period extending from June 30, 2017, to June 30, 2020, for an area encompassed by a ½-mile radius surrounding 639 Parkway Drive NE. This opinion is also informed by information gleaned from deposition testimony, affidavits, police reports, and other discovery materials reviewed.

### Crime Data Analysis for the 1/2-Mile Radius

My crime data analysis of the information I currently have available to me provided by APD indicated there were 679 violent crimes against persons within the ½-mile radius of 639 Parkway Drive NE (hereinafter "Parkway") in the three years preceding the subject incident. A detailed list of each offense can be found in **Appendix A** of this report. The spatial distribution of violent crime occurring in the area surrounding the subject location is delineated in **Figure 1** to the right.



FIGURE 1 *Crimes Against Persons (CAPs) occurring within a ½-mile radius of the subject location from 6/30/17 through 6/30/20.*

| TYPE OF CRIME | TOTAL |
|---|---|
| WILLFUL KILLING | 5 |
| PERSON SHOT | 12 |
| PERSON STABBED | 1 |
| AGGRAVATED ASSAULT/BATTERY | 47 |
| FIGHT | 520 |
| ARMED ROBBERY | 21 |
| ROBBERY | 59 |
| CARJACKING | 5 |
| KIDNAPPING | 1 |
| RAPE | 8 |
| TOTAL CAPS: | 679 |

TABLE 1 *CAPs occurring within a ½-mile radius surrounding 639 Parkway Drive NE between 6/30/17 and 6/30/20 categorized by the Type of Violent Crime.*

For aggregate totals of the types of violent crime that make up the crime map, see **Table 1** to the left. Furthermore, the heat map shown in **Figure 2** below demonstrates another representation of the violent crime distribution in the ½-mile radius around 639 Parkway. You will note that the highest concentration of violent crime is depicted by the red hotspot, or most dangerous area, which the subject location falls directly into.

The violent crime rate for the ½-mile radius surrounding the subject location is indicative of an area with significant violent criminal activity. As illustrated in **Table 2** and **Figure 3** on the next page, in 2020, the violent crime rate in the United States was 398.5 incidents per 100,000 persons. Moreover, the state of Georgia reported 261 instances of violent crime per 100,000 persons.[1] Furthermore, Fulton County experienced 333.8 violent crimes per 100,000 persons in that same year.[2] According to my crime analysis for the area around 639 Parkway, it is evident that Bedford Pines and the neighborhood around it experiences a much higher rate of criminal activity as the annual



FIGURE 2 *Heat Map of CAPs occurring within a ½-mile radius of the subject location from 6/30/17 to 6/30/20.*

[1] Federal Bureau of Investigation Crime Data Explorer.
https://cde.ucr.cjis.gov/LATEST/webapp/#/pages/explorer/crime/crime-trend
[2] References:
- Ibid.
- United States Census Bureau. Retrieved from www2.census.gov

violent crime rate in 2020, was 2,587.2 offenses per 100,000 persons. In fact, in an APD offense report from 2019, Officer Hoffman noted that 639 Parkway was a high crime location.[3]

## TABLE 2 → VIOLENT CRIME RATE COMPARISON

| AREA | 1/2-MILE |
|---|---|
| CRIME RATE | 2,587.2 CAPs per 100,000 persons |

| AREA | FULTON COUNTY |
|---|---|
| CRIME RATE | 333.8 CAPs per 100,000 persons |

| AREA | GEORGIA |
|---|---|
| CRIME RATE | 261 CAPs per 100,000 persons |

| AREA | UNITED STATES |
|---|---|
| CRIME RATE | 398.5 CAPs per 100,000 persons |

## Criminal Activity at Bedford Pines and in the Surrounding Area

Crime presented a community-wide problem in the area surrounding Bedford Pines as the apartments were located within the Old Fourth Ward which had a reputation for criminal activity.[4] In fact, retired APD Lieutenant and former Head of Wingate Security Douglas Little testified that Bedford Pines was located in one of the worst areas in the city of Atlanta.[5] To demonstrate the severity of the crime problem in the area, Little further testified that sometimes at night, after the off-duty police officers left, people would take over the streets, blocking traffic due to the sheer number of people.[6] Moreover, there was a history of gun violence, shootings, and drive-by shootings that



FIGURE 3: *Bar graph comparing the violent crime rate of the ½-mile radius around 639 Parkway Drive NE, Fulton County, the state of Georgia, and the United States.*

---

[3] APD Offense Report for Case #192222283

[4] References:
- Deposition Testimony of Nikki O'Brien, p. 45
- Deposition Testimony of Alanna Robinson in the *Sims et al. Case*, pp. 155, 164

[5] Deposition Testimony of Douglas Little, p. 67

[6] Ibid., p. 22

occurred on and around Bedford Pines property for multiple years prior to the subject incident.[7]

For years, Bedford Pines had constituted one of the worst places in the city of Atlanta in regards to shootings and drug problems.[8] Deposition testimony from APD Officer Ryan Jones suggested that Bedford Pines was at the epicenter of drug and violent crime in the Old Fourth Ward and, in addition, he believed that Bedford Pines buildings were the source of crime, not the surrounding businesses.[9] Further, Little testified that "Bedford Pines was the biggest cancer in the entire area."[10] In fact, APD's Boulevard Precinct was created partly because of the drug activity and violent crime occurring at Bedford Pines.[11] Despite knowledge of the frequent occurrence of criminal activity in and around Bedford Pines, Wingate never notified residents and guests of the crime problem and security risks on the property.[12]



**FIGURE 4**: *Depiction of part of Wingate Companies Bedford Pines Master Redevelopment Plan. The marker indicates the subject location (639 Parkway Drive NE), the yellow dotted line represents the parking lot where the food truck would park (645 Parkway Drive NE), and the areas shaded green are considered the North Block.*

The Bedford Pines development was designed as a scattered-site in which 733 units within 72 buildings were spread across a 4-block radius with no defined property line.[13] The apartment building where the drive-by shooting took place was located on the 600-block of Parkway which was encompassed within an area referred to as the "North Block" (see **Figure 4** to the left for a depiction of the North Block). The North Block was an area with a known crime problem,[14] as the block experienced a history of gun violence and other criminal activity,[15] including a number of shootings in the summer of 2020.[16] Cynthia Bianco, Wingate's Senior Vice President, admitted that Wingate was aware of drive-by shootings taking

---

[7] Deposition Testimony of Cynthia Bianco in the *Sims et al. Case*, Day 1, p. 95

[8] Deposition Testimony of Douglas Little, p. 63

[9] Deposition Testimony of Ryan Jones, pp. 213, 266

[10] Deposition Testimony of Douglas Little, p. 63

[11] Ibid., pp. 39, 69

[12] Deposition Testimony of Kelly Young, p. 86

[13] References:
- Deposition Testimony of Nikki O'Brien, p. 15
- Deposition Testimony of Jim Tate, pp. 50, 77

[14] Deposition Testimony of Alanna Robinson in the *Taylor Case*, p. 46

[15] Deposition Testimony of Cynthia Bianco in the *Sims et al. Case*, Day 1, pp. 89, 95

[16] Ibid., p. 146

place on and around Bedford Pines property prior to the night of the subject incident,[17] and even went so far as to say Wingate foresaw a risk of drive-by shootings happening.[18] Unsurprisingly, Bedford Pines apartment buildings within the North Block experienced the most crime compared to the rest of the Bedford Pines development.[19]



Research has demonstrated that past crime predicts future crime.[20] Moreover, violent crime predicts violent crime.[21] Just three days prior to the subject drive-by shooting, on June 27th, there was a shooting that occurred at the subject property. According to information from Wingate's security meeting notes, in three seconds of fire, two people were killed, while three others were injured. Bedford Pines neighbor Shan Shan Xie captured video footage of this incident. Interestingly, the suspect's bloody footprints were found leading into Unit 102 of the Bedford Pines property.[22]

Additionally, there were two shootings that took place on June 23rd, exactly one week before the subject incident. In one incident, security was told there was a shootout between two groups at 333 Angier at 8:30 pm in which 20 to 30 shots were fired. Three individuals who had been shot arrived at Grady Memorial Hospital and were suspected to have been shot at this location.[23] Less than two hours later, a drive-by shooting occurred on Parkway Drive at 10:00 pm.[24] A white Ford F-150 drove by and opened fire at a group of men standing and socializing in front of 639 Parkway (subject premises). Xie also

---

[17] Ibid., p. 153

[18] Ibid., p. 154

[19] Deposition Testimony of Nikki O'Brien, p. 30

[20] Gotham, K. F. (2020). "Place or Character" of a business: Environmental criminology and negligent security litigation. *Journal of Applied Social Science, 14*(1), 71-86. https://doi.org/10.1177/1936724419898882

[21] Voigt, L., and W. Thornton. (1996). Sociology and negligent security: Premises liability and crime prediction. *Witnessing for Sociology: Sociology in Court*, ed. Pamela Jenkins and Steve Kroll Smith, 167–193. Westport: Praeger

[22] Defendant Document Production (Bates # 014041)

[23] Ibid. (Bates #013243, 041937-041938)

[24] Ibid. (Bates #012637)

captured this incident on her surveillance cameras (see **Figure 5** on the previous page). As depicted in **Figure 5**, an individual fired back at the white Ford F-150 as the truck fled.[25] It is interesting to note that employees and representatives of Wingate do not recall any changes being made to the security plan, short of requesting more off-duty police coverage in the area, as a result of any of these shooting incidents.[26]

## Wingate's Awareness of Crime in and around the Area of Bedford Pines

There is no question that Wingate was aware that Bedford Pines was located in a high crime area and had knowledge of the violent criminal activity occurring in and around the area of Bedford Pines property for a number of years prior to the subject incident. This notion is evidenced by several deposition testimonies, as well as Wingate's Bedford Pines Master Redevelopment Plan which designated both primary (in red) and secondary (in blue) problem areas.[27] If you take a look at **Figure 4** on page 9, you can see that the apartments located on the 600-block of Parkway, including the subject location, were considered one of the primary problem areas on Bedford Pines property. Interestingly, former Executive Property Manager Amy Thomas listed "managing volume and severity of crime," as her top challenge as the manager of Bedford Pines due to the fact that these problem areas consisted of both violent and property crimes, including drug-related crimes, gun violence, and shootings.[28]

Several deposition testimonies establish that Wingate understood that incidents of gun violence, shootings, and drive-by shootings presented a serious risk to Bedford Pines property, as well as to the staff, residents, and guests, and more specifically, that these risks existed on and around the premises in June 2020.[29] In fact:

---

[25] Ibid. (Bates #041949-041950)
[26] References:
- Deposition Testimony of Jim Tate, p. 135
- Deposition Testimony of Alanna Robinson in the *Sims et al. Case*, pp. 66, 68
- Deposition Testimony of Cynthia Bianco in the *Sims et al. Case*, Day 1, pp. 137, 140-141
[27] References:
- Deposition Testimony of Douglas Little, p. 58
- Deposition Testimony of Nikki O'Brien, pp. 58-59
- Deposition Testimony of Mark Schuster in the *Taylor Case*, pp. 75-77
- Deposition Testimony of Amy Thomas, p. 90, 166
- Deposition Testimony of Kelly Young, pp. 31, 71, 132
- Plaintiff Document Production (Bates #000550)
- Defendant Document Production (Bates #05103)
[28] References:
- Plaintiff Document Production (Bates #000116-000117)
- Deposition Testimony of Jim Tate, pp. 56-57
[29] References:
- Deposition Testimony of Devin Bean, p. 30
- Deposition Testimony of Cynthia Bianco in the *Sims et al. Case*, Day 1, pp. 110, 145, 152
- Deposition Testimony of Alanna Robinson in the *Sims et al. Case*, pp. 83, 87

- Jim Tate, CEO of Plaza Security, a third-party security company Wingate hired for security management at Bedford Pines,[30] testified that it was a very common occurrence for individuals to drive down the 600-block of Parkway and randomly fire shots off into the air, as these incidents occurred a half a dozen times a week.[31]
- Alanna Robinson, the property manager of Bedford Pines who was physically present on-site 40 hours per week, understood that, by June 2020, there was a risk of drive-by shootings occurring on the 600-block of Parkway because they had happened before.[32]
- Bianco testified that Wingate foresaw the possible risk of a drive-by shooting occurring because multiple drive-by shootings had previously happened on the 600-block of Parkway.[33] In addition, she stated that Wingate reasonably anticipated incidents of drug activity, gun violence, shootings, and criminal acts in general.[34]

Unsurprisingly, Robinson did not feel safe when she was working at Bedford Pines property during the day and had concerns about whether she might get shot.[35] Furthermore, one of the reasons Thomas left Wingate in 2019, was because there were times when she felt unsafe working in the environment in and around Bedford Pines.[36] She further explained there were times she did not feel safe when trying to be an effective property manager, as this required her to be out and about, walking and inspecting the property, in order to hold everyone accountable, and that was becoming more and more challenging for her.[37]

Approximately four months prior to the subject incident, Kelly Young, who was Wingate's Regional Vice President at the time, and was on the property daily, sent an email to APD's Lieutenant Vayens indicating that she had seen an increase in criminal activity.[38] In addition, Thomas testified that criminal activity at Bedford Pines increased in the warmer weather, and decreased in the colder weather,[39] while Robinson stated that "any summer month in the city was always challenging," in regards to crime.[40] Moreover, both Robinson and Bianco testified that crime tended to increase at nighttime

---

[30] Defendant Document Production (Bates #000052)

[31] Deposition Testimony of Jim Tate, pp. 129

[32] Deposition Testimony of Alanna Robinson in the *Sims et al. Case*, pp. 18-19, 91

[33] Deposition Testimony of Cynthia Bianco in the *Sims et al. Case*, Day 1, pp. 156-157

[34] Ibid., p. 174

[35] Deposition Testimony of Alanna Robinson in the *Sims et al. Case*, p. 76

[36] Deposition Testimony of Amy Thomas, p. 155

[37] Ibid., p. 158

[38] References:
   - Defendant Document Production (Bates #017678-017696)
   - Deposition Testimony of Cynthia Bianco in the *Sims et al. Case*, Day 2, pp. 40-41

[39] Deposition Testimony of Amy Thomas, p. 165

[40] Deposition Testimony of Alanna Robinson in the *Sims et al. Case*, p. 139

on Bedford Pines properties based on their experience.[41] Interestingly, the subject incident occurred during this challenging period, both in the summer and at nighttime.

About six weeks prior to the subject incident, Wingate requested through their attorneys to relocate residents from buildings at 623, 633, and 639 Parkway (subject location) to other vacant buildings nearby to mitigate security concerns in the area which included gun violence, shootings, and other criminal activity in the spring and summer of 2020.[42] According to security meeting notes from May 6th, 2020, a little over a month before the shooting, Plaza Security wrote, "This will be a tough summer unless APD can get more involved."[43] When asked to elaborate on this meeting note in deposition, Tate testified that Plaza Security expected crime to ramp up in the summer months because the summertime is more prone to criminal activity due to more people being outside, moving about the community, and staying out later when compared to the wintertime.[44] He further stated that based on statistics alone, acts of violence were likely to occur between the hours of midnight and 5:00 am.[45]

Also significantly influencing criminal activity during 2019-2020, was APD's staffing shortages.[46] APD experienced departmental issues in hiring officers and training them fast enough to get them out working on the streets.[47] APD's understaffing dramatically slowed their response times to 911 calls, and influenced schedule changes which resulted in less police officers patrolling the area and Bedford Pines property.[48] The combination of the lack of APD officers, as well as the increase in crime due to warmer weather and nighttime hours, further elevated the risk of violent crime in and around the area of Bedford Pines during the time the subject incident occurred.

Clearly, Wingate had actual notice of past criminal activity occurring in and around the area of Bedford Pines as demonstrated by my crime data analysis, in addition to the redevelopment plan, several deposition testimonies, security meeting notes, Wingate's internal incident reports, and APD incident reports. Not only was there a high concentration of violent crime occurring on Bedford Pines property and in the

---

[41] References:
- Deposition Testimony of Cynthia Bianco in the *Sims et al. Case*, Day 1, p. 191
- Deposition Testimony of Alanna Robinson in the *Sims et al. Case*, p. 66

[42] References:
- Defendant Document Production (Bates #01992)
- Deposition of Cynthia Bianco in the *Sims et al. Case*, Day 1, pp. 146, 150

[43] Defendant Document Production (Bates #012029, 014024)

[44] Deposition Testimony of Jim Tate, pp. 119-120

[45] Ibid., p. 85

[46] References:
- Deposition Testimony of Ryan Jones, p. 211
- Deposition Testimony of Jim Tate, p. 105
- Defendant Document Production (Bates #003903-003908)

[47] Deposition Testimony of Douglas Little, p. 94

[48] References:
- Deposition Testimony of Jim Tate, pp. 96, 100, 104-105, 112
- Defendant Document Production (Bates #014898)

surrounding area, but many of these incidents were similar to the subject drive-by shooting, as evidenced by the shooting chart displayed in **Appendix B** of this report. This information is further indicative of Wingate's notice and awareness of the crime risks presented at Bedford Pines property.


## Wingate's Lack of Awareness as to the Activities Occurring at Bedford Pines

In the spring and summer of 2020, Stephanie Lewis regularly parked her food truck in the parking lot of 645 Parkway, and sold food and drinks to residents and guests of Bedford Pines during the nighttime hours and into the early morning hours.[49] Lewis regularly played music to create a festive environment while people ate and socialized in the parking lot, surrounding sidewalks, and front yard space of 639 Parkway Drive NE (subject location), which often had chairs set up that people would use to sit, eat, and socialize. On the night of the subject incident, Lewis sold food to some of the men who were subsequently shot in the drive-by shooting and witnessed them standing and sitting while they ate their food in front of 639 Parkway.[50] It is important to note that she did not observe security on this night.[51]

Wingate was responsible for physical security at Bedford Pines which included monitoring the common areas and enforcing the House Rules.[52] Wingate knew that it was common for people to congregate in front of Bedford Pines buildings including those along the 600-block of Parkway.[53] In addition, Jazzmine Mangham, Santeba Seaborn, and Tamanika Woods, residents of Bedford Pines at the time of the drive-by shooting, stated that they were never told that their guests could not be in the Bedford Pines common areas.[54] This indicates Wingate's lack of enforcement of their own policies.

Furthermore, despite the fact that Lewis regularly parked her food truck in the parking lot adjacent to 639 Parkway in the spring and summer of 2020, Robinson, Bianco, and Wingate's Senior Vice President and Chief Development Officer, Rod Teachey, claimed they were not aware of a food truck operating in the parking lot of 645 Parkway.[55]

---

[49] Affidavit of Stephanie Lewis, p. 1
[50] References:
- Ibid., p. 2
- Deposition Testimony of Stephanie Lewis, pp. 61-62, 64
[51] Affidavit of Stephanie Lewis, p. 3
[52] Deposition Testimony of Jim Tate, pp. 48, 222
[53] References:
- Ibid., pp. 52, 128
- Deposition Testimony of Rod Teachey, p. 27
[54] References:
- Affidavit of Jazzmine Mangham, p. 2
- Affidavit of Santeba Seaborn, p. 2
- Affidavit of Tamanika Woods, p. 2
[55] References:

Robinson, as well as Bianco, further explained that someone parking a food truck in the parking lot of 645 Parkway without a parking permit would constitute trespassing,[56] however, Wingate personnel would have to be physically present in order to inform the individual that they were violating the rules.[57] In fact, Lewis stated that she was never told by anyone from Wingate management that she was not allowed to operate her food truck in the parking lot of 645 Parkway, and she never saw anyone tell her customers they were not allowed to sit and eat in front of 639 Parkway.[58] This further demonstrates Wingate's lack of awareness of activities occurring on Bedford Pines property, in addition to their failures to ensure their own policies were being enforced.

**2. It is my professional opinion, to a reasonable degree of scientific certainty, that the security measures at Bedford Pines were not commensurate with the level of threat posed to the property. Consequently, there was a need to implement additional security measures at Bedford Pines.**

## Site Visit

Site visits are required to assess foreseeability as criminal offenders attend to details in the environment that lay people may not and technology such as Google Earth cannot capture. This is why I visited the site both in the daytime and the nighttime so I could assess the environment as would a potential criminal offender. This includes lighting, traffic patterns, and perceptions of being observed.[59]

The building where the subject incident occurred, as well as many neighboring Bedford Pines buildings located along Parkway, are no longer there, as these buildings were demolished sometime after the subject drive-by shooting. As early as April 19, 2019, Wingate knew it needed "to move quickly to address security concerns at Bedford Pines, focusing on the most problematic buildings."[60] That territory of priority buildings included the 600-block of Parkway, and they were problematic due to having the most issues with gun violence, drug activity, domestic violence, and other crimes.[61] According to CEO of Wingate Mark Schuster, the buildings were demolished for preventative

---

- Deposition Testimony of Cynthia Bianco in the *Sims et al. Case*, Day 1, p. 130
- Deposition Testimony of Alanna Robinson, p. 59
- Deposition Testimony of Rod Teachey, p. 91

[56] References:
- Deposition Testimony of Cynthia Bianco in the *Sims et al. Case,* Day 1, p. 135, & Day 2, p. 102
- Deposition Testimony of Alanna Robinson the *Sims et al. Case*, p. 162

[57] Deposition Testimony of Cynthia Bianco in the *Sims et al. Case*, Day 2, p. 104

[58] Affidavit of Stephanie Lewis, p. 2

[59] Crowe, T. & Fennelly, L. (2013). *Crime prevention through environmental design.* Elsevier, Inc.; International Association of Professional Security Consultants (IAPSC). (2020). *IAPSC forensic methodology best practices.* IAPSC.; Ray, J. C. (1971). *Crime prevention through environmental design.* SAGE Publications, Inc.

[60] Defendant Document Production (Bates #003735)

[61] Deposition Summary of Cynthia Bianco in the *Sims et al. Case,* Day 1, p. 183

security reasons.[62] More specifically, the buildings located at 623, 633, and 639 Parkway (subject location) were demolished "in order to mitigate security concerns in the area."[63]

During my site visit to the subject premises on January 31, 2024, I drove by and walked around the subject property during daylight hours. As indicated earlier in this report, Bedford Pines apartments are dispersed over several city blocks and are situated in an area that is characterized by a number of abandoned buildings and businesses (see **Figure 6** below for examples), as well as empty lots that formerly were the location of demolished Bedford Pines apartment buildings. The area where the apartment building located at 639 Parkway formerly stood is adjacent to the parking lot where the food truck was parked on the night of the subject incident. This parking lot could be accessed from both Parkway and Boulevard prior to and on the night of the shootings. A number of Bedford Pines buildings were abandoned with boarded windows presumably awaiting demolition. In addition, a park was located at the intersection of Angier and Boulevard which oftentimes served as an area for residents of the neighborhood to congregate.



FIGURE 6: *Photos of abandoned businesses taken from my site visit on 1/31/24.*

During the nighttime hours of January 31, 2024, the neighborhood was calm with no people congregating in the area on Parkway where the three demolished Bedford Pines

---

[62] Deposition Testimony of Mark Schuster in the *Taylor Case*, p. 132
[63] Defendant Document Production (Bates #019921)

buildings formerly stood.  The lighting was adequate, and traffic was moderately heavy in the neighborhood. Keith De Cay, a resident in the neighborhood, testified that after Wingate condemned all the buildings along Parkway, there were no longer people hanging out in front of Bedford Pines buildings on that street and crime displaced to other areas.[64] Furthermore, Tate testified that towards the end of 2020, activity started to die off, primarily because Wingate started the demolition process of the North Block of Parkway.[65]

In Wingate's demolition request to HUD, they suggested that there were security issues along the North Block, "including loitering, drug-related activity, violence and break-ins both at properties owned by affiliates of Wingate, at other properties nearby, and in public areas." Wingate went on to further explain how they attempted to take security measures, however, the problems persisted, and they believed demolition "will help alleviate some of these issues and make the community safer."[66] Plaza Security was in support of Wingate's decision to demolish buildings along Parkway to reduce crime on the street.[67] Interestingly, prior to demolition, Wingate believed they could reduce crime by moving residents out of 639 Parkway Drive NE because of the low unit count.[68] Once the decision was made to demolish some of the buildings in the North Block, Wingate felt it would reduce crime,[69] and also remove some of the issues relating to criminal activity in the area because people would oftentimes stand in the buildings or breezeways.[70]

## Crime Risk Assessment

In October 2018, Wingate's Vice President of Risk Management, Devin Bean, contacted Dottie Davis, a violence prevention consultant of Davis Corporate Training, with concerns relating to certain windows being constantly broken and people loitering on the property.[71] Davis walked through the entirety of Bedford Pines property during the day and then held two 2-hour training sessions with staff the next day.[72] Interestingly, Davis never walked the property at night, nor did she review incident reports, crime data, or a security plan relating to the property.[73] In addition, Davis was never asked nor did she conduct a vulnerability or threat assessment of the property.[74] In fact, Bianco testified Wingate never had a formal security risk assessment conducted on Bedford

---

[64] Deposition Testimony of Keith De Cay, p. 112, 186

[65] Deposition Testimony of Jim Tate, pp. 53

[66] Defendant Document Production (Bates #019922)

[67] Deposition Testimony of Jim Tate, p. 90

[68] Defendant Document Production (Bates #003840)

[69] Deposition Testimony of Cynthia Bianco in the *Sims et al. Case*, Day 1, p. 212

[70] References:
- Deposition Testimony of Nikki O'Brien, p. 29
- Deposition Testimony of Alanna Robinson in the *Sims et al. Case*, pp. 84-85

[71] Deposition Testimony of Dottie Davis, pp. 18-19

[72] Ibid., pp. 21, 42-43

[73] Ibid., pp. 30, 33

[74] Ibid., pp. 34, 52

Pines property.[75] Moreover, Davis testified that she would have been much more thorough had she been asked to conduct a vulnerability assessment which she believes would have been beneficial as it would have allowed her to have a complete picture.[76]

In addition to the lack of a risk assessment conducted on Bedford Pines property, Wingate never monitored crime statistics to determine whether Plaza Security was making a difference,[77] nor did they track the number of arrests or executed search warrants off-duty APD officers were making to determine whether they were effective.[78] Furthermore, Plaza was never asked by Wingate personnel to make any assessment or recommendations regarding Wingate's security measures at Bedford Pines.[79] Interestingly, Young never viewed the lists of calls for service at Bedford Pines addresses provided by APD.[80] According to Bean, Wingate's policies and procedures regarding incident reporting did not have guidelines for submitting incident reports for crimes occurring in the area surrounding the property. This meant that criminal activity around Bedford Pines property was not documented or reported, and thus Wingate had no way of tracking it.[81]

## Wingate's Security Plan

Wingate had always struggled with managing crime at Bedford Pines.[82] While Wingate did not employ any security staff themselves, in an attempt to manage the crime problem that existed at Bedford Pines, it was Wingate's practice for many years to retain armed APD off-duty officers to patrol the premises.[83] Unfortunately, for most of 2019 and 2020, there were concerns regarding the ineffectiveness of APD off-duty officers.[84]

In an email from Bianco sent on March 15th, 2019, she stated that, "APD is ineffective. We are not sure if they even show up for their shifts, and when they do, they are often seen sitting in their vehicles." Moreover, in some cases, as suggested in a security meeting note from June 26th, 2019, there was a concern that off-duty APD officers were complacent and potentially getting paid when they may not have actually been

---

[75] Deposition Testimony of Cynthia Bianco in the *Sims et al. Case*, Day 1, p. 84

[76] Deposition Testimony of Dottie Davis, pp. 70, 72

[77] Deposition Testimony of Devin Bean, p. 63

[78] Deposition Testimony of Amy Thomas, pp. 85-86

[79] Deposition Testimony of Jim Tate, p. 158

[80] Deposition Testimony of Kelly Young, p. 158

[81] Deposition Testimony of Devin Bean, pp. 20, 24-25

[82] Deposition Testimony of Nikki O'Brien, p. 58

[83] References:
- Deposition Testimony of Devin Bean, p. 61
- Deposition Testimony of Kelly Young, p. 25
- Deposition Testimony of Amy Thomas, p. 96
- Deposition Testimony of Jim Tate, pp. 30, 118
- Defendant Document Production (Bates #000052)

[84] Deposition Testimony of Jim Tate, pp. 62-63

working.[85] Additionally, in security meeting minutes from September 11th, 2019, Plaza Security noted that APD off-duty officers were not actively arresting or engaged.[86] Despite the fact that this was a very prevalent topic at security meetings, the problem continued to persist and was still an issue during the time the subject incident occurred.[87]

## Plaza Security

In March 2019, Wingate entered a contract with Plaza Security due to concerns of the ineffectiveness of APD off-duty officers.[88] This was due to Wingate feeling like they were not getting the services and results they wanted from APD off-duty officers, partly due to accountability.[89] In fact, Plaza Security found these concerns to be accurate as there was no accountability, nobody was keeping track of reports – a lot of times they were not even being completed – and nobody was able to physically make contact with off-duty police officers during their shifts to verify they were present. When officers were seen, they were sitting in their vehicle, not performing the tasks they had been asked to do.[90] Thus, Plaza Security's role involved optimizing the existing security plan at Bedford Pines as Wingate's director of security, rather than coming up with a new plan.[91]

Plaza Security acted strictly as a liaison tasked with holding off-duty APD officers accountable through monitoring and documenting their activity, as well as maintaining clear records to ensure information was being passed along to Wingate management in a timely manner.[92] Tate, and his partner, John Kiernan, would report to the Bedford Pines security office located at 443 Ponce De Leon where they would compile and pass along information which would usually go through Robinson.[93] Additionally, Tate testified that he would generally copy Young on emails relating to crime statistics or issues on the property.[94]

According to the terms of the contract, Plaza Security was not supposed to perform physical security on the property, as these services were provided by APD off-duty personnel, nor were they providing 24/7 security-related services or acting as an armed

---

[85] Defendant Document Production (Bates #003814)

[86] Ibid. (Bates #003838)

[87] Deposition Testimony of Jim Tate, pp. 63, 75

[88] Defendant Document Production (Bates #000052-72)

[89] Deposition Testimony of Jim Tate, p. 30

[90] Ibid., p. 61

[91] Ibid., pp. 30, 118, 158, 165

[92] References:
- Ibid., pp. 31, 33-34
- Defendant Document Production (Bates #000052)

[93] Deposition Testimony of Jim Tate, pp. 20, 58

[94] Ibid., pp. 58, 154-155

physical security presence at Bedford Pines in 2020.[95] Instead, Plaza was engaged as security management which included management of APD off-duty officers.[96] Interestingly, several Wingate employees were unaware of this, as they believed Plaza Security acted as a physical security presence patrolling Bedford Pines property.[97]

## Lack of Security Patrols

Bedford Pines never had 24/7 physical security,[98] and in 2019 through 2020, armed security was not present at Bedford Pines on a regular basis.[99] Multiple security meeting notes from 2019, suggest that Wingate had difficulty staffing security to work overnight, weekend, and holiday shifts due to APD off-duty officers going elsewhere for higher pay rates.[100] For example, in a security meeting held on September 11th, 2019, Plaza Security noted, "We are unable to get late night shifts covered and this is when things get out of control. The criminals know[s] our schedule and know when they can get away with things."[101] Additionally, APD's general limited staffing in 2019 through 2020, consequently took away from their ability to provide off-duty officers to Wingate, impacting the number of off-duty officers available, as well as the number of hours those off-duty officers could work for Wingate.[102] This further contributed to Wingate's coverage issues in finding APD officers to work off-duty and volunteering to cover shifts.

APD police officers generally worked off-duty at Bedford Pines during the early morning hours and afternoons, with the latest shifts typically ending around 10:00 pm.[103] Even Robinson felt more security was needed at Bedford Pines, particularly during the nighttime hours.[104] In fact, Tate testified if he had to choose between having a physical security presence at Bedford Pines in the daytime versus overnight, he would prioritize the nighttime.[105] An email from a community member in March 2020, asked "Where is

---

[95] References:
- Defendant Document Production (Bates #000052)
- Deposition Testimony of Jim Tate, p. 33, 43, 66, 91

[96] Defendant Document Production (Bates #000052)

[97] References:
- Deposition Testimony of Cynthia Bianco in the *Sims et al. Case*, Day 1, p. 35
- Deposition Testimony of Kelly Young, p. 89
- Deposition Testimony of Rod Teachey, 48
- Deposition Testimony of Alanna Robinson in the *Sims et al. Case*, p. 108

[98] References:
- Deposition Testimony of Jim Tate, pp. 48
- Deposition Testimony of Ryan Jones, p. 125

[99] Deposition Testimony of Jim Tate, p. 66

[100] Defendant Document Production (Bates #003804-3811, 003812-3816, 003820-3822)

[101] Ibid. (Bates #003838)

[102] References:
- Deposition Testimony of Jim Tate, p. 112
- Deposition Testimony of Alanna Robinson in the *Sims et al. Case*, pp. 129-131, 134

[103] Deposition Testimony of Jim Tate, pp. 49, 161

[104] Deposition Testimony of Alanna Robinson in the *Sims et al. Case*, pp. 120-21

[105] Deposition Testimony of Jim Tate, p. 86

Wingate's security at night?" and detailed the loud music, gunshots, and drug sales occurring in the area.[106] As of June 2020, Wingate was not using anyone other than Plaza Security and off-duty APD officers to secure Bedford Pines.[107]

In addition to the already existing deficits in patrol coverage at Bedford Pines, there were instances in which Wingate cut back on security patrol hours. On August 14th, 2019, Wingate had a meeting with HUD regarding the Bedford Pines properties and created a PowerPoint in preparation for the meeting.[108] The PowerPoint suggested that Wingate increased APD patrol hours from 87.5 hours to 143.5 hours per week.[109] Just over one month later, after briefing HUD, Young wrote in an email that, "corporate has decided to change the hour allocation for security," effective September 27th, 2019, and APD patrol hours were cut down to 100 hours.[110]

### Wingate's Lack of Responsiveness

Though Wingate contracted with APD police officers to perform off-duty patrol services at Bedford Pines, their utilization of these officers was inadequate. For example, while violent crime was most likely to occur during the nighttime hours, Wingate had the least amount of off-duty police patrols during those hours, and it was not Plaza Security's practice to work on the property at nighttime or overnight.[111] In fact, there were no security personnel on the premises on the night of the subject incident, as Tate testified neither he nor Kiernan were working during that time,[112] and Wingate admitted there was no off-duty APD officers working on the night of the incident.[113]

Furthermore, in 2020, there was not an officer stationed on the 600-block of Parkway,[114] a primary problem area associated with crime at Bedford Pines. This remained the case despite the fact that there were three shooting incidents in the seven days leading up to the subject incident, and that Wingate was aware of the risks of drive-by shootings in the area. While Tate did not recall any discussions with Wingate regarding an officer staying on Parkway, he stated he would have supported this decision as a deterrent factor.[115] Interestingly, on the day after the subject drive-by shooting, Wingate held a

---

[106] Defendant Document Production (Bates #014065)

[107] Deposition Testimony of Cynthia Bianco in the *Sims et al. Case,* Day 2, p. 70

[108] Defendant Document Production (Bates #012017-012042)

[109] Ibid. (Bates #012023)

[110] References:
- Deposition Testimony of Keith De Cay, p. 101
- Defendant Document Production (Bates #014760)

[111] References:
- Plaintiff Document Production (Bates #000550)
- Deposition Testimony of Jim Tate, p. 36

[112] Deposition Testimony of Jim Tate, p. 139

[113] Defendant's Supplemental Responses & Objections to Plaintiff Wyteria Sims' Requests for Admissions, p. 25

[114] Deposition Testimony of Jim Tate, p. 48

[115] Ibid., p. 152

security meeting and according to the notes, they contacted Major Villaroel of Zone 6 requesting for an officer to stay on Parkway.[116] It is more likely than not that the assailants involved in this subject incident would have been deterred by the presence of police or armed security. Instead, there was no physical security presence during the time of the subject drive-by shooting.

While off-duty patrols from other jurisdictions were used as substitutes in some cases when Wingate had trouble filling off-duty APD hours, Wingate could have entered into a more permanent contractual agreement with police officers from other municipalities as an alternative.[117] Even with knowledge of APD's staffing issues, availability challenges, and lack of responsiveness and effectiveness, APD off-duty officers remained a priority for Wingate.[118] Based on this evidence, it is clear that Wingate's security plan involving the use of APD off-duty officers was inadequate and ineffective in deterring and preventing violent crime, specifically shootings, on Bedford Pines property.

Despite knowledge of the lack of security patrols on Bedford Pines property during the nighttime, and that this was the time when crime was most likely to occur, Thomas did not recall Wingate asking anyone from management to walk the property at night.[119] In addition, there was no staff working on the property after 5:00 pm.[120] The fact that Wingate management was at least in part based in Boston, and rarely on site, did not help with management of the crime problems occurring in and around the property.[121] Teachey testified he would share his opinions with Wingate about ways to address security related issues, however, he did not always feel like he was a valued contributor by people from the corporate office.[122] Furthermore, Young took no real action when she received a complaint about a shooting because she believed that wasn't her responsibility. Instead, she would just ask tenants if they called the police.[123] Ultimately, in spite of Wingate's awareness of the crime problem and risks in and around Bedford Pines, the management company failed to warn residents and guests of these risks and enforce their own policies to prevent future crimes from occurring on their property.

## Conclusion

In closing, it is my professional opinion that the drive-by shooting that took place in front of the Bedford Pines apartment building located at 639 Parkway Drive NE on June 30, 2020, was foreseeable and thus preventable. In addition, the security measures in place at Bedford Pines were not commensurate with the threat posed to the property.

---

[116] Defendant Document Production (Bates #014041)

[117] Deposition Testimony of Jim Tate, p. 73

[118] Ibid., p. 113

[119] Deposition Testimony of Amy Thomas, p. 197

[120] Deposition Testimony of Cynthia Bianco in the *Sims et al. Case,* Day 2, p. 80

[121] Deposition Testimony of Douglas Little, p. 39

[122] Deposition Testimony of Rod Teachey, p. 27

[123] Deposition Testimony of Kelly Young, p. 73

I reserve the right to supplement, amend, reconsider, and/or qualify these opinions in the event that new information becomes available to me, or based on what is asked of me at deposition or trial. Any such new information may or may not change the opinions rendered in this report.


Cordially yours,

Jane Gray, PhD
Jane Gray Associates

# APPENDIX A

## CRIMES AGAINST PERSONS: 1/2-MILE RADIUS

| TYPE OF CRIME | TOTAL |
|---|---|
| WILLFUL KILLING | 5 |
| PERSON SHOT | 12 |
| PERSON STABBED | 1 |
| AGGRAVATED ASSAULT/BATTERY | 47 |
| FIGHT | 520 |
| ARMED ROBBERY | 21 |
| ROBBERY | 59 |
| CARJACKING | 5 |
| KIDNAPPING | 1 |
| RAPE | 8 |
| TOTAL CAPS: | 679 |

**SOURCE OF DATA:**

*Atlanta Police Department Calls for Service and Incident Reports for Aggravated Assaults, Robberies, and Homicides (June 30, 2017, through June 30, 2020)*

| # | Case Number | Date | Incident Type | Location | Details |
|---|---|---|---|---|---|
| 1 | 171812339 | 6/30/17 | FIGHT | 639 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 2 | 171831504 | 7/2/17 | FIGHT | 575 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 3 | 171850279 | 7/4/17 | AGGRAVATED ASSAULT/BATTERY | 355 NORTH AVE NE | Victim reported an ongoing dispute over several years with the suspect. The two were in a verbal argument because the suspect thought the victim had his keys. Suspect struck the victim in the head with a walking cane, causing a laceration. Suspect admitted to this indicating he was upset and felt he was being talked to like a kid. |
| 4 | 171872781 | 7/6/17 | FIGHT | 657 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 5 | 171911215 | 7/10/17 | FIGHT | 620 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 6 | 171921103 | 7/11/17 | AGGRAVATED ASSAULT/BATTERY | 400 MERRITTS AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 7 | 171922016 | 7/11/17 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 8 | 171950368 | 7/14/17 | FIGHT | 398 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 9 | 171960252 | 7/15/17 | FIGHT | 674 MYRTLE ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 10 | 171972027 | 7/16/17 | FIGHT | 496 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 11 | 171980871 | 7/17/17 | FIGHT | 585 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 12 | 172011475 | 7/20/17 | FIGHT | 341 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 13 | 172042234 | 7/23/17 | FIGHT | 617 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 14 | 172050073 | 7/24/17 | ARMED ROBBERY | 620 GLEN IRIS DR NE | Both victims had just left Club CRU and were standing next to their rental car parked across the street. Two known males approached and asked if the victims knew where they could buy weed. Victims replied they did not know. Unknown males walked away and stood on the corner of North & Glen Iris. When the males returned, they asked to use a phone to look up an address on North, and then snatched the phone from one of the victim's hands. The victim and suspects began tussling. One suspect pulled out a gun and pointed it at the victim not involved in the tussle. When the victim was finally able to get control of his phone, the suspects fled. |
| 15 | 172111084 | 7/30/17 | FIGHT | 537 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 16 | 172120381 | 7/31/17 | FIGHT | RANKIN PL NE / WINTON TER NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 17 | 172131159 | 8/1/17 | ROBBERY | 386 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 18 | 172131553 | 8/1/17 | FIGHT | 464 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 19 | 172150954 | 8/3/17 | ROBBERY | 660 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 20 | 172150572 | 8/3/17 | FIGHT | 365 LINDEN AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 21 | 172171848 | 8/5/17 | ROBBERY | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 22 | 172180761 | 8/6/17 | FIGHT | 537 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 23 | 172201079 | 8/8/17 | FIGHT | 265 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |

| No. | Case # | Date | Type | Location | Description |
|---|---|---|---|---|---|
| 24 | 172222431 | 8/10/17 | FIGHT | 453 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 25 | 172230649 | 8/11/17 | FIGHT | 497 BOULEVARD PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 26 | 172230838 | 8/11/17 | FIGHT | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 27 | 172231308 | 8/11/17 | FIGHT | 398 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 28 | 172240487 | 8/12/17 | ARMED ROBBERY | 579 BOULEVARD NE | Victims were walking when they saw two males walking toward them. The two males approached, brandished a firearm, and told the victims to give them their belongings. One victim said the gun looked fake, and a suspect grabbed the victim by the shirt and fired a shot into the air. Victims ran and the suspects fired four more shots. Victims were not struck, but a wallet was taken. |
| 29 | 172241873 | 8/12/17 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 30 | 172250457 | 8/13/17 | FIGHT | 490 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 31 | 172261466 | 8/14/17 | FIGHT | 525 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 32 | 172271557 | 8/15/17 | FIGHT | 215 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 33 | 172282315 | 8/16/17 | FIGHT | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 34 | 172290162 | 8/17/17 | FIGHT | 537 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 35 | 172292707 | 8/17/17 | FIGHT | 400 MERRITTS AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 36 | 172291724 | 8/17/17 | ROBBERY | 525 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 37 | 172300407 | 8/18/17 | FIGHT | 660 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 38 | 172321487 | 8/20/17 | FIGHT | 407 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 39 | 172342988 | 8/22/17 | FIGHT | 215 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 40 | 172351609 | 8/23/17 | FIGHT | 623 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 41 | 172371653 | 8/25/17 | FIGHT | 529 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 42 | 172382293 | 8/26/17 | FIGHT | 355 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 43 | 172382073 | 8/26/17 | FIGHT | 620 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 44 | 172391395 | 8/27/17 | FIGHT | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 45 | 172401911 | 8/28/17 | FIGHT | 808 ARGONNE AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 46 | 172401185 | 8/28/17 | FIGHT | 585 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 47 | 172422219 | 8/30/17 | AGGRAVATED ASSAULT/BATTERY | 543 BOULEVARD NE | Victim was shot in the head by the suspect who lived in the same building directly below the victim. |
| 48 | 172442932 | 9/1/17 | FIGHT | 249 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 49 | 172451323 | 9/2/17 | FIGHT | 625 PIEDMONT AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 50 | 172451815 | 9/2/17 | FIGHT | 455 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 51 | 172471507 | 9/4/17 | FIGHT | 265 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 52 | 172471118 | 9/4/17 | FIGHT | 265 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 53 | 172472084 | 9/4/17 | FIGHT | 419 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 54 | 172511084 | 9/8/17 | FIGHT | BOULEVARD NE / PINE ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 55 | 172512396 | 9/8/17 | ROBBERY | 670 DALLAS ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 56 | 172521338 | 9/9/17 | FIGHT | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 57 | 172532037 | 9/10/17 | ARMED ROBBERY | 513 WINTON TER NE | Victim heard his doorbell ring and opened the door since the porch light was out. Suspect pointed a pistol at him and told him to get back. Victim grabbed for the gun and began to wrestle with the suspect. Victim fell and suspect pistol whipped him twice in the head and attempted to leave the residence. Victim slammed the door and caught the suspect's foot in it. Suspect turned and shot twice at the victim before fleeing. One shoe came off and was left at the scene. |
| 58 | 172550512 | 9/12/17 | FIGHT | 689 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 59 | 172550027 | 9/12/17 | FIGHT | 428 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 60 | 172561893 | 9/13/17 | ROBBERY | 660 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 61 | 172562762 | 9/13/17 | FIGHT | 465 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 62 | 172572653 | 9/14/17 | PERSON SHOT | 660 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 63 | 172572628 | 9/14/17 | FIGHT | 530 MORGAN ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 64 | 172572784 | 9/14/17 | FIGHT | 421 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 65 | 172580107 | 9/15/17 | FIGHT | 453 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 66 | 172592536 | 9/16/17 | ROBBERY | 428 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 67 | 172632180 | 9/20/17 | ARMED ROBBERY | 461 PONCE DE LEON AVE NE | Victim was standing along the wall counting $6 in his hands when the suspect walked up and snatched the money from his hands. Suspect then walked to the front of the building at 445 Ponce De Leon and retrieved a handgun. Victim asked the suspect to return his money, and the suspect said he would give him a bullet back while pointing the pistol toward the victim. |
| 68 | 172642347 | 9/21/17 | FIGHT | 396 LINDEN AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 69 | 172650431 | 9/22/17 | AGGRAVATED ASSAULT/BATTERY | 605 BOULEVARD NE | Officer Edwards (victim) stated he was parked near 619 Boulevard waiting for a friend to meet up with him and follow him home. The suspect approached the victim outside of his vehicle on the rear passenger side saying "hey man, hey man" before pulling a handgun and pointing it at the victim. Suspect told the victim he better leave and that he was "messing with his business." Victim believed the suspect was trying to rob him. Victim backed away and the suspect said, "yo, get outta here." Victim entered his vehicle and drove to Wendy's before calling 911. |
| 70 | 172720488 | 9/29/17 | FIGHT | 251 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 71 | 172730077 | 9/30/17 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 72 | 172752592 | 10/2/17 | FIGHT | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 73 | 172782693 | 10/5/17 | FIGHT | NORTH AVE NE / PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 74 | 172792851 | 10/6/17 | ROBBERY | 341 PONCE DE LEON AVE NE | Victim was walking when he noticed three juvenile males following him. One suspect approached the victim and appeared to be holding a gun in his pocket. Victim discovered it was a cell phone and decided to run. One suspect grabbed the victim's bookbag from behind, and the suspect in front of him hit him in the face. Suspects fled with the bookbag which contained items including the victim's South Korean passport. |
| 75 | 172801903 | 10/7/17 | FIGHT | 683 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 76 | 172810235 | 10/8/17 | FIGHT | 699 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 77 | 172811141 | 10/8/17 | FIGHT | 509 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 78 | 172811259 | 10/8/17 | FIGHT | 463 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |

| # | Report Number | Date | Type | Location | Description |
|---|---|---|---|---|---|
| 79 | 172830349 | 10/10/17 | AGGRAVATED ASSAULT/BATTERY | 396 LINDEN AVE NE | A truck approached the victim's vehicle where he, his son, and two grandchildren were sleeping with the windows down. Two suspects exited the truck and one pointed a handgun with a laser targeting system at the son and stated "give me my iPhone." The son replied that he did not have it, and the male pulled him out of the vehicle and started to search. The suspect with the firearm pointed the gun at the victim and grandsons while they searched. Victim attempted to get out and the suspect pointed the gun at him and told him to get back in. Suspects then got in their vehicle and left, saying they would "check if he had an iPhone." |
| 80 | 172841846 | 10/11/17 | FIGHT | 595 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 81 | 172852030 | 10/12/17 | RAPE | 620 CITYSCAPE PLZ NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 82 | 172872379 | 10/14/17 | FIGHT | 295 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 83 | 172871230 | 10/14/17 | ARMED ROBBERY | 658 KENNESAW AVE NE | Suspect approached the victims who were sitting in a parked vehicle. Suspect told the passenger not to say a word, showed her a handgun, and told her to give him everything she had. She handed over her purse which contained $500 in cash and her Brazilian ID and passport. Suspect walked away. |
| 84 | 172890122 | 10/16/17 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 85 | 172932552 | 10/20/17 | FIGHT | 633 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 86 | 172950535 | 10/22/17 | ROBBERY | 447 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 87 | 172961886 | 10/23/17 | FIGHT | 701 PENN AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 88 | 172961500 | 10/23/17 | RAPE | 699 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 89 | 172960938 | 10/23/17 | FIGHT | 411 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 90 | 173012490 | 10/28/17 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 91 | 173020073 | 10/29/17 | ROBBERY | 453 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 92 | 173042284 | 10/31/17 | FIGHT | 365 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 93 | 173050746 | 11/1/17 | FIGHT | 639 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 94 | 173062932 | 11/2/17 | ROBBERY | 429 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 95 | 173071213 | 11/3/17 | PERSON SHOT | 404 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 96 | 173072472 | 11/3/17 | ARMED ROBBERY | 455 NORTH AVE NE | Suspect entered the Family Dollar and concealed items in his pants. When the suspect tried to leave, the store manager attempted to stop him. He became combative and said he had to do it because he owed someone money. The security team tussled with the man to try to detain him. Suspect grabbed a pair of scissors and told them to let him leave. He then fled. |
| 97 | 173080891 | 11/4/17 | FIGHT | 240 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 98 | 173092074 | 11/5/17 | FIGHT | 510 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 99 | 173110255 | 11/7/17 | FIGHT | 455 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 100 | 173130486 | 11/9/17 | FIGHT | 388 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 101 | 173140104 | 11/10/17 | FIGHT | 398 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 102 | 173152176 | 11/11/17 | FIGHT | 483 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 103 | 173170013 | 11/13/17 | ROBBERY | 447 PONCE DE LEON AVE NE | Victim reported he was sitting on a bench when an unknown suspect approached and asked for a couple of dollars. Victim pulled a $10 and $20 bill from his pocket and said he did not have change. Suspect became aggressive, pushed the victim off the bench, and snatched the money from his hand. Victim told the suspect to give him the money back, but he did not. Suspect told police that the dispute began when the two bought crack and were smoking it. Suspect further explained the victim got mad because he thought the suspect had a bigger rock than him. |
| 104 | 173172211 | 11/13/17 | FIGHT | 583 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 105 | 173190272 | 11/15/17 | ROBBERY | 585 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 106 | 173252545 | 11/21/17 | FIGHT | 468 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 107 | 173261902 | 11/22/17 | ROBBERY | 566 CENTRAL PARK PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 108 | 173300460 | 11/26/17 | ROBBERY | 260 RENAISSANCE PKWY NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 109 | 173312398 | 11/27/17 | ARMED ROBBERY | 670 GLEN IRIS DR NE | Victim parked her car near the street. After she exited the vehicle, she walked toward the sidewalk area and a male approached her. She turned and saw three other men approaching from the opposite side. The first male began tugging her backpack that was on her shoulder. She struggled with him, and then he brandished a firearm, pointed it at her, and told her to let go of the backpack. She let go and the suspect also took her keys from her hand. Suspects fled without taking her car and fired a shot into the air. |
| 110 | 173372146 | 12/3/17 | ARMED ROBBERY | 655 PARKWAY DR NE | Earlier in the day, victim was walking with his girlfriend and a verbal altercation broke out due to the way males spoke to his girlfriend. Later, when the victim was walking, the same males came from out of nowhere. One struck the victim in the head with an unknown object, and he fell to the ground. Victim was kicked in the ribs multiple times, and his wallet was taken. |
| 111 | 173370738 | 12/3/17 | ARMED ROBBERY | 537 BOULEVARD NE | Victim was sleeping in the hallway of the apartment building when two unknown males, both with guns, woke him up and asked him "where the money at?" Victim gave them a few hundred dollars out of his pocket, and they shot him. |
| 112 | 173441743 | 12/10/17 | AGGRAVATED ASSAULT/BATTERY | 455 NORTH AVE NE | Victim was washing her clothes at the coin laundry when she heard gunshots from across the parking lot. She jumped to the floor, and ran out of the back door after the shooting. She attempted to jump off of a small porch and broke her leg. A possible second victim showed up at the hospital. He had been hanging out inside the coin laundry when he heard gunshots. After the shots stopped, he ran out of the back door and attempted to jump the back fence. He noticed a laceration. Medical staff indicated it appeared to be a cut and not a gunshot wound. Windows at the coin laundry were damaged by gunfire. |
| 113 | 173492675 | 12/15/17 | ARMED ROBBERY | 529 BOULEVARD NE | Victim was sleeping in bed when a male woke her, pointed a pistol in her face, and said "where's the money?" She told him there was no money, and he threatened to shoot her. Two males ransacked her apartment and took a pink "Trolls" bag. |
| 114 | 173532406 | 12/19/17 | ARMED ROBBERY | 660 BOULEVARD NE | Victim was working in the drive-thru window at Wendy's when a suspect pushed his way through the window and brandished a gun wrapped in a blue bandana. He pointed it at her and told her to give him all the money before he blew her brains out. She gave him most of the one dollar bills in the register totaling $103. Suspect then fled. |
| 115 | 173532440 | 12/19/17 | ROBBERY | 407 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 116 | 173541508 | 12/20/17 | FIGHT | 389 LINDEN AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 117 | 173572186 | 12/23/17 | FIGHT | 468 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 118 | 173571633 | 12/23/17 | FIGHT | BOULEVARD NE / ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |

| | | | | |
|---|---|---|---|---|
| 119 | 173570309 | 12/23/17 | **PERSON SHOT** | 398 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 120 | 173580133 | 12/24/17 | **FIGHT** | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 121 | 173581913 | 12/24/17 | **FIGHT** | 386 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 122 | 173600337 | 12/26/17 | **FIGHT** | 605 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 123 | 173622263 | 12/28/17 | **FIGHT** | 655 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 124 | 173632107 | 12/29/17 | **ARMED ROBBERY** | 386 NORTH AVE NE | As the victim walked out of Burger King, two males approached. One had a pistol in his hand, and the other kept his gun under his sweatshirt. One of the suspects jumped the victim and took her iPhone and Louis Vuitton bag. |
| 125 | 173640798 | 12/30/17 | **FIGHT** | 586 MORGAN ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 126 | 180011826 | 1/1/18 | **FIGHT** | 627 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 127 | 180032285 | 1/3/18 | **FIGHT** | 509 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 128 | 180090174 | 1/9/18 | **FIGHT** | 461 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 129 | 180091727 | 1/9/18 | **FIGHT** | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 130 | 180092234 | 1/9/18 | **FIGHT** | 421 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 131 | 180150193 | 1/15/18 | **FIGHT** | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 132 | 180150800 | 1/15/18 | **FIGHT** | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 133 | 180160491 | 1/16/18 | **AGGRAVATED ASSAULT/BATTERY** | 595 BOULEVARD NE | Victim reported the next door neighbor got into a fight with her boyfriend and they were banging on the door outside. Victim went to her front door and opened it. The neighbor attacked her, entered her apartment, and was punching and biting her. The neighbor also grabbed a storm gutter from outside and hit the victim with it. |
| 134 | 180170006 | 1/17/18 | **PERSON SHOT** | 606 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 135 | 180262271 | 1/26/18 | **FIGHT** | 386 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 136 | 180262746 | 1/26/18 | **FIGHT** | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 137 | 180271099 | 1/27/18 | **FIGHT** | 495 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 138 | 180312023 | 1/31/18 | **FIGHT** | 265 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 139 | 180312740 | 1/31/18 | **FIGHT** | ANGIER AVE NE / PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 140 | 180320251 | 2/1/18 | **FIGHT** | 425 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 141 | 180321662 | 2/1/18 | **FIGHT** | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 142 | 180322045 | 2/1/18 | **FIGHT** | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 143 | 180361247 | 2/5/18 | **FIGHT** | 699 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 144 | 180370234 | 2/6/18 | **FIGHT** | 537 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 145 | 180380286 | 2/7/18 | **FIGHT** | 490 BOULEVARD PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 146 | 180391563 | 2/8/18 | **FIGHT** | 617 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 147 | 180391068 | 2/8/18 | **FIGHT** | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 148 | 180421960 | 2/11/18 | **FIGHT** | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 149 | 180430551 | 2/12/18 | **ROBBERY** | 754 ARGONNE AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 150 | 180442786 | 2/13/18 | **FIGHT** | 606 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 151 | 180442663 | 2/13/18 | **ROBBERY** | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 152 | 180472597 | 2/16/18 | **FIGHT** | 425 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 153 | 180471926 | 2/16/18 | **FIGHT** | 476 WILMER ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 154 | 180532152 | 2/22/18 | **AGGRAVATED ASSAULT/BATTERY** | 386 NORTH AVE NE | Two males went into Burger King and accused the victim of taking their wallet. Victim said he did not know who they were. They attacked him, striking him with a chair and a table. The assistant manager said that the victim had swung first and the suspects beat him up. |
| 155 | 180571227 | 2/26/18 | **FIGHT** | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 156 | 180592227 | 2/28/18 | **FIGHT** | 386 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 157 | 180611947 | 3/2/18 | **KIDNAPPING** | 220 RENAISSANCE PKWY NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 158 | 180642532 | 3/5/18 | **FIGHT** | 623 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 159 | 180662433 | 3/7/18 | **FIGHT** | PENN AVE NE / PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 160 | 180681236 | 3/9/18 | **FIGHT** | NORTH AVE NE / MYRTLE ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 161 | 180692419 | 3/10/18 | **FIGHT** | 605 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 162 | 180691210 | 3/10/18 | **FIGHT** | 585 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 163 | 180700070 | 3/11/18 | **FIGHT** | 421 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 164 | 180721730 | 3/13/18 | **FIGHT** | 215 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 165 | 180730363 | 3/14/18 | **FIGHT** | 543 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 166 | 180742326 | 3/15/18 | **FIGHT** | 660 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 167 | 180741176 | 3/15/18 | **FIGHT** | 537 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 168 | 180762268 | 3/17/18 | **AGGRAVATED ASSAULT/BATTERY** | 639 PARKWAY DR NE | Decedent got into an altercation with a male. Decedent retrieved a handgun, walked out of the building, and pointed it at the male, firing twice. Bullets struck the black Dodge Charger next to the male. The male returned fire, striking the decedent twice, and he later died from these injuries. As the decedent was the primary aggressor, and he died as a result of committing a felony (Aggravated Assault), the case was exceptionally cleared. |
| 169 | 180800114 | 3/21/18 | **FIGHT** | 595 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 170 | 180802203 | 3/21/18 | **FIGHT** | 585 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 171 | 180830240 | 3/24/18 | **FIGHT** | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 172 | 180850001 | 3/26/18 | **FIGHT** | 421 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 173 | 180980837 | 4/8/18 | **FIGHT** | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 174 | 181012095 | 4/11/18 | **FIGHT** | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 175 | 181022294 | 4/12/18 | **FIGHT** | 628 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 176 | 181051336 | 4/15/18 | **FIGHT** | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 177 | 181071630 | 4/17/18 | **FIGHT** | 585 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 178 | 181091537 | 4/19/18 | **FIGHT** | 552 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |

| | | | | |
|---|---|---|---|---|
| 179 | 181100342 | 4/20/18 | ARMED ROBBERY | 585 PARKWAY DR NE | Victim returned to his room and a male forced him into his room. Suspect demanded money, and the victim denied the request. Suspect pulled out a handgun and pointed it at him. Victim offered small bills, but the suspect said he wanted the big bills from the settlement. Victim had told a couple of people earlier in the day about his $50k settlement. Victim said there was more money in the vault at the front desk. Victim went to the lobby and told the front desk attendant to call police. Victim said the suspect took $1800. |
| 180 | 181101765 | 4/20/18 | FIGHT | 552 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 181 | 181102211 | 4/20/18 | FIGHT | 19 FINCH TRL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 182 | 181112004 | 4/21/18 | WILLFUL KILLING | 633 PARKWAY DR NE | Officers located a male who appeared to be shot. He was pronounced dead at the scene. Preliminary investigation revealed there was a large group of males gambling in front of the apartment building when two males got into a verbal argument that escalated into gunfire. |
| 183 | 181112290 | 4/21/18 | FIGHT | 416 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 184 | 181121102 | 4/22/18 | AGGRAVATED ASSAULT/BATTERY | 610 BOULEVARD NE | Victim was shot and dropped off at Grady Hospital by an unknown citizen who left the scene. Victim said he was shot on Boulevard when a vehicle drove up next to him and shot him. |
| 185 | 181211840 | 5/1/18 | FIGHT | 529 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 186 | 181220594 | 5/2/18 | FIGHT | 386 PINE ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 187 | 181240058 | 5/4/18 | FIGHT | 420 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 188 | 181251910 | 5/5/18 | FIGHT | 495 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 189 | 181261554 | 5/6/18 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 190 | 181291692 | 5/9/18 | ROBBERY | 514 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 191 | 181300524 | 5/10/18 | FIGHT | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 192 | 181311781 | 5/11/18 | FIGHT | 400 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 193 | 181321560 | 5/12/18 | FIGHT | 617 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 194 | 181340214 | 5/14/18 | ROBBERY | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 195 | 181350293 | 5/15/18 | ARMED ROBBERY | 408 NORTH AVE NE | Victim, who was highly intoxicated, reported that he was walking when he was approached by six males. One of them asked to use the victim's phone and he said no. The male then said "take the phone from him." The male struck him in the head with a piece of stick twice causing the victim's phone to fall. As the victim reached down to get it, he was struck again in the head. Victim tried to defend himself, but the six males attacked him. |
| 196 | 181350812 | 5/15/18 | ROBBERY | 584 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 197 | 181380703 | 5/18/18 | FIGHT | 386 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 198 | 181411593 | 5/21/18 | FIGHT | 463 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 199 | 181420264 | 5/22/18 | AGGRAVATED ASSAULT/BATTERY | 486 PONCE DE LEON AVE NE | Victim, the overnight clerk at Shell, said that a male was standing outside of the gas station. He asked the male to leave, and the male flicked him off. Victim asked him to leave again, and the male told the victim to come outside. The male took something out of his pocket and sprayed the victim in the face with something "very spicy." |
| 200 | 181471577 | 5/27/18 | FIGHT | 759 PENN AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 201 | 181472047 | 5/27/18 | FIGHT | 510 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 202 | 181472126 | 5/27/18 | FIGHT | 404 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 203 | 181490998 | 5/29/18 | AGGRAVATED ASSAULT/BATTERY | 504 BOULEVARD NE | Victim and her boyfriend were walking back from the BP Gas Station when a silver Nissan Altima pulled onto the sidewalk at the corner of Boulevard and Pine where the two were about to cross. An unknown male exited the vehicle and yelled, "Fuck you bitch!" Victim ran to her apartment and the unknown male followed. At the stair case, near the front entrance of the Bedford Pines building, the unknown male fired a single shot striking the victim in her left calf and fled the scene. |
| 204 | 181501921 | 5/30/18 | FIGHT | 529 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 205 | 181501849 | 5/30/18 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 206 | 181502430 | 5/30/18 | FIGHT | 454 FELTON DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 207 | 181511338 | 5/31/18 | FIGHT | 386 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 208 | 181521258 | 6/1/18 | FIGHT | 683 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 209 | 181552358 | 6/4/18 | FIGHT | 628 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 210 | 181551234 | 6/4/18 | RAPE | 355 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 211 | 181552269 | 6/4/18 | FIGHT | 520 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 212 | 181551210 | 6/4/18 | FIGHT | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 213 | 181562458 | 6/5/18 | FIGHT | 229 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 214 | 181562172 | 6/5/18 | FIGHT | 493 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 215 | 181560654 | 6/5/18 | FIGHT | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 216 | 181570856 | 6/6/18 | FIGHT | 669 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 217 | 181600438 | 6/9/18 | FIGHT | 646 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 218 | 181600592 | 6/8/18 | AGGRAVATED ASSAULT/BATTERY | 494 PONCE DE LEON AVE NE | Suspect was sitting at the bus stop when a male approached him and started a verbal altercation. Suspect then got a knife to defend himself. When he returned, the male began to chase him, swinging a t-shirt full of rocks at him. While being chased, suspect turned and pulled out his knife and threatened to use it to cause harm in defense. |
| 219 | 181602044 | 6/9/18 | FIGHT | 683 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 220 | 181601776 | 6/9/18 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 221 | 181610407 | 6/10/18 | AGGRAVATED ASSAULT/BATTERY | 443 PONCE DE LEON AVE NE | Officer responded to a "man beating woman" call and located blood in the staircase near a mattress and used condom. Victim was then seen walking with blood on her. She stated that she was approached by an unknown male from behind who choked her and she passed out. Officer noted that the victim is homeless and known to officers who work in that area. |
| 222 | 181630163 | 6/12/18 | FIGHT | 657 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 223 | 181672005 | 6/16/18 | ROBBERY | 710 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 224 | 181701614 | 6/19/18 | FIGHT | 404 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 225 | 181731334 | 6/22/18 | FIGHT | 398 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 226 | 181741935 | 6/23/18 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 227 | 181752011 | 6/24/18 | FIGHT | 476 WILMER ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 228 | 181770026 | 6/26/18 | FIGHT | 431 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |

| | | | | |
|---|---|---|---|---|
| 229 | 181800007 | 6/29/18 | FIGHT | 428 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 230 | 181820191 | 7/1/18 | AGGRAVATED ASSAULT/BATTERY | 455 NORTH AVE NE | Police responded to a call related to a large group of females fighting. Upon arrival, they found a large crowd of over a dozen females screaming at each other. One victim was cut in the hand with a butcher knife and another was pepper sprayed. They reported that the fight was because one of the involved female's ex-boyfriend impregnated another involved female who is his current girlfriend. |
| 231 | 181831185 | 7/2/18 | FIGHT | 625 PIEDMONT AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 232 | 181841372 | 7/3/18 | FIGHT | 628 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 233 | 181860935 | 7/5/18 | ROBBERY | 355 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 234 | 181861479 | 7/5/18 | ROBBERY | 641 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 235 | 181881821 | 7/7/18 | FIGHT | 625 PIEDMONT AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 236 | 181880042 | 7/7/18 | FIGHT | 388 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 237 | 181891105 | 7/8/18 | FIGHT | 365 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 238 | 181910015 | 7/10/18 | FIGHT | 625 PIEDMONT AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 239 | 181922278 | 7/11/18 | FIGHT | 355 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 240 | 181921115 | 7/11/18 | FIGHT | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 241 | 181941172 | 7/13/18 | FIGHT | 386 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 242 | 181951488 | 7/14/18 | FIGHT | 386 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 243 | 181980037 | 7/17/18 | FIGHT | 543 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 244 | 181981545 | 7/17/18 | FIGHT | 641 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 245 | 182022282 | 7/21/18 | FIGHT | 493 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 246 | 182031796 | 7/22/18 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 247 | 182030686 | 7/22/18 | FIGHT | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 248 | 182100805 | 7/29/18 | FIGHT | 689 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 249 | 182100028 | 7/29/18 | FIGHT | 497 BOULEVARD PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 250 | 182101181 | 7/29/18 | FIGHT | 537 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 251 | 182101804 | 7/29/18 | FIGHT | 529 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 252 | 182112105 | 7/30/18 | FIGHT | 411 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 253 | 182150871 | 8/3/18 | FIGHT | 583 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 254 | 182171796 | 8/5/18 | FIGHT | 463 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 255 | 182181742 | 8/6/18 | FIGHT | 215 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 256 | 182200854 | 8/8/18 | FIGHT | 463 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 257 | 182241337 | 8/12/18 | AGGRAVATED ASSAULT/BATTERY | 617 PARKWAY DR NE | Witness reported hearing 3-4 gunshots after a male knocked on her door asking if Mike was there. Another witness reported that someone had knocked twice and yelled before she heard gunshots. After the shots, she heard kicking at her door. Officers located a victim who had been shot in the foot. Victim would not provide any details of what happeneed. Officers also found blood in the first floor hallway, five shell casings, and projectiles on the floor. |
| 258 | 182240819 | 8/12/18 | FIGHT | 660 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 259 | 182260842 | 8/14/18 | FIGHT | 355 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 260 | 182270354 | 8/15/18 | PERSON SHOT | 424 WABASH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 261 | 182281504 | 8/16/18 | FIGHT | 495 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 262 | 182290196 | 8/17/18 | FIGHT | 639 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 263 | 182301985 | 8/18/18 | FIGHT | 398 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 264 | 182301814 | 8/18/18 | PERSON SHOT | 424 WABASH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 265 | 182350293 | 8/23/18 | ROBBERY | 617 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 266 | 182381981 | 8/26/18 | FIGHT | 589 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 267 | 182380411 | 8/26/18 | AGGRAVATED ASSAULT/BATTERY | 529 BOULEVARD NE | Witness reported she was awakened by an argument and she exited the building to see what was going on. She saw two males fighting near the stop sign at Morgan & Boulevard. Suspect's shirt was covered in blood. Victim began to walk away, and suspect pulled out a gun. Witness ran into the building and heard four shots. Suspect fled. Victim was shot four times on the left side of his body - leg, abdomen, chest, head. |
| 268 | 182392073 | 8/27/18 | AGGRAVATED ASSAULT/BATTERY | 595 BOULEVARD NE | Witness stated the male suspect had been calling the victim all day, so the victim finally let him come over. He was drunk, so the victim told him to leave, and he did so without a fight. He returned 10-15 minutes later, and the victim and witness heard a shot which caused them to run to the bedroom. Suspect shot 6-7 times after, and the female victim was hit. Victim and witness jumped out of the rear window and ran to the gas station. Suspect pulled up to the gas station while they were hiding in the store until police were called. |
| 269 | 182422417 | 8/30/18 | AGGRAVATED ASSAULT/BATTERY | 650 BOULEVARD NE | A gray car pulled up and unknown suspects fired three shots at the victims before driving away. One victim was hit by gunfire. |
| 270 | 182421127 | 8/30/18 | FIGHT | 421 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 271 | 182451442 | 9/2/18 | FIGHT | 552 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 272 | 182451032 | 9/2/18 | FIGHT | 392 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 273 | 182521902 | 9/9/18 | FIGHT | 689 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 274 | 182521664 | 9/9/18 | FIGHT | 400 MERRITTS AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 275 | 182521769 | 9/9/18 | FIGHT | 522 RANKIN ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 276 | 182521391 | 9/9/18 | PERSON SHOT | 392 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 277 | 182530832 | 9/10/18 | FIGHT | 595 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 278 | 182541723 | 9/11/18 | FIGHT | 628 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 279 | 182541334 | 9/11/18 | FIGHT | 425 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 280 | 182591563 | 9/16/18 | FIGHT | 683 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 281 | 182600850 | 9/17/18 | FIGHT | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 282 | 182651029 | 9/22/18 | FIGHT | 509 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 283 | 182651746 | 9/22/18 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 284 | 182652293 | 9/22/18 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 285 | 182682226 | 9/25/18 | FIGHT | 620 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 286 | 182692106 | 9/26/18 | FIGHT | 605 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |

| # | Case Number | Date | Type | Address | Description |
|---|---|---|---|---|---|
| 287 | 182720698 | 9/29/18 | AGGRAVATED ASSAULT/BATTERY | 633 PARKWAY DR NE | Victim was walking down Parkway when he heard a gunshot. When he looked at his leg, he realized he had been shot. Camera footage showed that the victim had shown several items which appeared to be crack rocks to the suspects in the vehicle. The situation escalated and the suspect shot the victim in the knee before fleeing. |
| 288 | 182721009 | 9/29/18 | FIGHT | 504 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 289 | 182750016 | 10/2/18 | ARMED ROBBERY | 639 PARKWAY DR NE | Victim was at Taco Bell, but the line was too long so he decided to pull over at 623 Parkway and order food on the mobile app. When he exited his vehicle and began walking North towards Taco Bell, a male jumped out and pulled a gun on him demanding everything he had. After handing the suspect his iPhone and $200 in cash, the suspect still shot the victim in his right leg. |
| 290 | 182772041 | 10/4/18 | FIGHT | 537 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 291 | 182781101 | 10/5/18 | FIGHT | 689 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 292 | 182780023 | 10/4/18 | ARMED ROBBERY | 386 PINE ST NE | Victim reported he was robbed at gunpoint by the suspect who had stopped to help him out with his car that was overheating. Suspect was helpful at first, but then pulled out a gun and pointed it at the victim before taking his wallet and phone. |
| 293 | 182801100 | 10/7/18 | FIGHT | 579 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 294 | 182820100 | 10/9/18 | FIGHT | 443 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 295 | 182842515 | 10/11/18 | FIGHT | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 296 | 182861899 | 10/13/18 | FIGHT | WABASH AVE NE / BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 297 | 182871399 | 10/14/18 | FIGHT | 490 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 298 | 182890200 | 10/16/18 | FIGHT | 628 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 299 | 182900876 | 10/17/18 | FIGHT | 692 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 300 | 182911374 | 10/18/18 | AGGRAVATED ASSAULT/BATTERY | 654 BOULEVARD NE | Victim was shot in the left thigh while on the sidewalk. Suspect fled. |
| 301 | 182921609 | 10/19/18 | FIGHT | 509 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 302 | 182922297 | 10/19/18 | AGGRAVATED ASSAULT/BATTERY | BOULEVARD NE / PINE ST NE | A group of females were in a fight with another group of females. Group 1 was pepper sprayed and hit with baseball bats by Group 2. Two of the females from Group 2 reported that the altercation occurred due to an ongoing dispute regarding one of the females being pregnant by the father of one of Group 1's child. Another fight had happened around 4:00 pm, but they did not call police at that time. |
| 303 | 182940247 | 10/21/18 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 304 | 182951895 | 10/22/18 | FIGHT | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 305 | 182960137 | 10/22/18 | AGGRAVATED ASSAULT/BATTERY | 605 BOULEVARD NE | Victim's girlfriend reported she found him bloody from assault. She helped him home. Witnesses told her that after he got off work, he walked to the store. After calling his phone several times, a female answered his phone and said that her male cousin had assaulted the victim because the victim had stolen something from her home. |
| 306 | 182972112 | 10/24/18 | PERSON SHOT | 444 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 307 | 182991670 | 10/26/18 | ROBBERY | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 308 | 183011105 | 10/28/18 | FIGHT | 504 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 309 | 183010913 | 10/28/18 | FIGHT | 411 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 310 | 183041938 | 10/31/18 | FIGHT | 386 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 311 | 183051193 | 11/1/18 | FIGHT | 411 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 312 | 183071382 | 11/3/18 | FIGHT | 510 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 313 | 183100333 | 11/6/18 | ROBBERY | 543 BOULEVARD NE | Victim was coming out of her apartment and locking her door when she heard someone come in the front door of the building. A male came up behind her and grabbed her purse off of her shoulder. She struggled with the male and he screamed "give it up bitch, give me the purse." He eventually overpowered her, knocked her to the ground, and took her purse. He took $90 in cash from the purse and then threw it on the floor before fleeing. |
| 314 | 183111034 | 11/7/18 | FIGHT | 516 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 315 | 183160218 | 11/12/18 | FIGHT | 404 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 316 | 183171243 | 11/13/18 | FIGHT | 548 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 317 | 183192003 | 11/15/18 | ROBBERY | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 318 | 183212337 | 11/17/18 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 319 | 183240045 | 11/20/18 | FIGHT | 265 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 320 | 183251147 | 11/21/18 | FIGHT | 529 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 321 | 183291832 | 11/25/18 | RAPE | 215 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 322 | 183341623 | 11/30/18 | FIGHT | 738 MYRTLE ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 323 | 183382117 | 12/4/18 | FIGHT | 429 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 324 | 183390472 | 12/5/18 | ROBBERY | 265 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 325 | 183441570 | 12/10/18 | FIGHT | 529 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 326 | 183451197 | 12/11/18 | RAPE | 699 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 327 | 183451708 | 12/11/18 | FIGHT | 628 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 328 | 183461959 | 12/12/18 | FIGHT | 430 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 329 | 183460676 | 12/12/18 | FIGHT | 388 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 330 | 183500224 | 12/16/18 | FIGHT | 654 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 331 | 183501626 | 12/16/18 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 332 | 183512022 | 12/17/18 | FIGHT | 635 KENNESAW AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 333 | 183511632 | 12/17/18 | FIGHT | 477 WILMER ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 334 | 183531370 | 12/19/18 | FIGHT | 589 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 335 | 183532052 | 12/19/18 | ROBBERY | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 336 | 183541849 | 12/20/18 | FIGHT | 641 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 337 | 183611042 | 12/27/18 | FIGHT | 265 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 338 | 183621947 | 12/28/18 | FIGHT | 461 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 339 | 183621804 | 12/28/18 | FIGHT | 620 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 340 | 190010573 | 1/1/19 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |

| # | Report # | Date | Type | Location | Description |
|---|---|---|---|---|---|
| 341 | 190010741 | 1/1/19 | AGGRAVATED ASSAULT/BATTERY | 728 MONROE DR NE | Victim was outside Revelry Club when he witnessed a female hit another vehicle with hers. Victim approached and said he could get the dent out as he used to work at an auto body shop. He kicked the dent out, and the vehicle owner (suspect) became irate and wanted to fight him. An unknown male then punched the victim in the face. The female suspect then attempted to calm things down telling him it was a big misunderstanding. She offered a hug, and as she reached around as if to hug him, she stabbed him in the right side of his back. |
| 342 | 190020466 | 1/2/19 | ROBBERY | 400 LINDEN AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 343 | 190041234 | 1/4/19 | FIGHT | 404 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 344 | 190072061 | 1/7/19 | CARJACKING | 410 NORTH AVE NE | Victim came out of Dairy Queen and sat down in his car. Two males approached before he could close the door. One put a gun to the victim's chest and said "get yo ass up before I pop you." Victim complied and walked away. Both suspects entered the victim's car and drove away. Victim reported there was $29k in cash (to be used in a music video), a Louis Vuitton bag, and a laptop in the car. |
| 345 | 190092313 | 1/9/19 | FIGHT | 627 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 346 | 190100442 | 1/10/19 | CARJACKING | 396 LINDEN AVE NE | Victim was found slumped over in the front passenger seat of a dark colored sedan that had the driver side window broken out. The individual who found the victim brought him inside the apartment building. Victim's sister awoke to a loud crashing sound in her living room where she found her brother lying on the floor bleeding profusely from a gunshot wound to his neck. |
| 347 | 190110610 | 1/11/19 | FIGHT | 639 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 348 | 190171305 | 1/17/19 | ARMED ROBBERY | 404 BOULEVARD NE | Victims were walking up to the backside of the location when a male (suspect) got out of a vehicle and snatched one of the victim's phones from his hand, then pulled out a pistol. Suspect turned the gun to the second victim and asked what he had, then took his phone. Suspect told the victims to turn around or they (referring to an additional suspect) would start shooting. |
| 349 | 190181382 | 1/18/19 | FIGHT | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 350 | 190211957 | 1/21/19 | ROBBERY | 265 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 351 | 190211928 | 1/21/19 | FIGHT | 220 RENAISSANCE PKWY NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 352 | 190272084 | 1/27/19 | FIGHT | 657 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 353 | 190300297 | 1/30/19 | CARJACKING | 428 PONCE DE LEON AVE NE | Victim, a Lyft driver, reported that he was parked on the corner sitting in his vehicle when two male suspects approached his vehicle. Victim put his window down, and the males asked for directions before they both pulled out guns and told the victim to get out of the vehicle. |
| 354 | 190310320 | 1/31/19 | ARMED ROBBERY | 653 BOULEVARD NE | Victim reported she got into an altercation with a friend because the friend accidentally sent $130 over CashApp and the victim was having trouble sending it back through CashApp. Victim asked her friend to meet her so she could return the money later, but the friend showed up at the victim's apartment moments later. Victim and her friend got into an altercation before her friend left. Her friend returned with her boyfriend and knocked. Victim saw her friend holding a large metal object in her hand. She tried to close the door, but the boyfriend forced their way into the apartment. Her friend immediately hit her in the head with the object, and then she and her boyfriend fled. |
| 355 | 190311714 | 1/31/19 | FIGHT | 525 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 356 | 190322129 | 2/1/19 | AGGRAVATED ASSAULT/BATTERY | 627 PARKWAY DR NE | Victim 1 was attending a party on Parkway and decided to walk to Taco Bell when he heard several gunshots and was struck twice in the leg. Another individual (Victim 2) was sitting in his car parked along Parkway and was about to take his friend to the liquor store when he was struck in his leg by a bullet. Both individuals received treatment at AMC. |
| 357 | 190322371 | 2/1/19 | FIGHT | 543 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 358 | 190321001 | 2/1/19 | FIGHT | 490 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 359 | 190330133 | 2/2/19 | FIGHT | 641 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 360 | 190360040 | 2/5/19 | PERSON SHOT | 392 PEACE AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 361 | 190410231 | 2/10/19 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 362 | 190441943 | 2/13/19 | FIGHT | 431 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 363 | 190451194 | 2/14/19 | FIGHT | 692 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 364 | 190460888 | 2/15/19 | FIGHT | 581 MORGAN ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 365 | 190461237 | 2/15/19 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 366 | 190481084 | 2/17/19 | FIGHT | 627 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 367 | 190490409 | 2/18/19 | FIGHT | 463 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 368 | 190501822 | 2/19/19 | FIGHT | 392 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 369 | 190532117 | 2/22/19 | FIGHT | 388 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 370 | 190540871 | 2/23/19 | FIGHT | 520 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 371 | 190581889 | 2/27/19 | ROBBERY | 450 LATTA ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 372 | 190592332 | 2/28/19 | FIGHT | 537 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 373 | 190601119 | 3/1/19 | ROBBERY | 212 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 374 | 190630049 | 3/4/19 | FIGHT | 627 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 375 | 190642282 | 3/5/19 | FIGHT | 388 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 376 | 190650037 | 3/6/19 | FIGHT | 453 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 377 | 190650321 | 3/6/19 | PERSON SHOT | 431 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 378 | 190672253 | 3/8/19 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 379 | 190680254 | 3/9/19 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 380 | 190691383 | 3/10/19 | FIGHT | 416 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 381 | 190710962 | 3/12/19 | ROBBERY | 509 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 382 | 190721697 | 3/13/19 | FIGHT | 470 WABASH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 383 | 190730156 | 3/14/19 | FIGHT | 625 PIEDMONT AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 384 | 190750307 | 3/16/19 | AGGRAVATED ASSAULT/BATTERY | 728 MONROE DR NE | Victim was shot inside Revery VR Bar. Arrest warrants were secured for the suspect for Attempted Murder and Aggravated Assault/Battery. News reports indicate the shooting happened after a physical altercation between the suspect and victim. Link to News Article: https://www.11alive.com/article/news/police-identify-suspect-in-revery-vr-bar-shooting/85-d40c9be5-05db-48e9-8d36-08a395c3bd5a |
| 385 | 190761608 | 3/17/19 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 386 | 190760049 | 3/17/19 | FIGHT | 306 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |

| | | | | |
|---|---|---|---|---|
| 387 | 190771052 | 3/18/19 | ROBBERY | 525 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 388 | 190811165 | 3/22/19 | FIGHT | 341 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 389 | 190821419 | 3/23/19 | FIGHT | 562 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 390 | 190831626 | 3/24/19 | AGGRAVATED ASSAULT/BATTERY | 627 PARKWAY DR NE | Victim was in her apartment holding her youngest daughter when she heard gunshots in the hallway and bullets came through her walls and out of her side window. Victim suffered a grazing wound to the left side of her head. Her oldest daughter was in the bedroom with her friend and bullets entered the walls in that area as well. The gunfire appeared to have come from the west end of the hallway near the rear exit of the building. Resident of Unit 102 said she was in a verbal altercation with a male when he took a bottle of lighter fluid, poured it on the floor, and attempted to light it with a burning piece of paper. She was able to grab the paper and a fire extinguisher, and she ran upstairs when she heard shots. |
| 391 | 190831170 | 3/24/19 | AGGRAVATED ASSAULT/BATTERY | 386 NORTH AVE NE | Victim was sitting in Burger King when a male suspect walked up and asked if she wanted to fight his girlfriend. Victim said she did not know who he was talking about. Suspect pulled out a handgun and hit the victim in the forehead with it, pointed the gun at her, then left the premises. |
| 392 | 190850431 | 3/26/19 | FIGHT | 396 LINDEN AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 393 | 190852019 | 3/26/19 | FIGHT | 509 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 394 | 190861094 | 3/27/19 | ROBBERY | 605 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 395 | 190860520 | 3/27/19 | FIGHT | 509 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 396 | 190862332 | 3/27/19 | ROBBERY | 496 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 397 | 190862189 | 3/27/19 | FIGHT | 398 PEACE AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 398 | 190870846 | 3/28/19 | FIGHT | 494 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 399 | 190880144 | 3/29/19 | FIGHT | 579 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 400 | 190881767 | 3/29/19 | FIGHT | 416 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 401 | 190882536 | 3/29/19 | WILLFUL KILLING | 605 BOULEVARD NE | Officers responded to a person down call and located a male behind Citgo. He was pronounced deceased at the scene. Victim suffered from gunshot wounds to his chest and abdomen, and was seen with two males prior to the incident. |
| 402 | 190891748 | 3/30/19 | FIGHT | PONCE DE LEON AVE NE / MYRTLE ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 403 | 190891728 | 3/30/19 | FIGHT | 465 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 404 | 190891106 | 3/30/19 | FIGHT | 447 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 405 | 190942149 | 4/4/19 | FIGHT | 404 PEACE AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 406 | 190952135 | 4/5/19 | FIGHT | 595 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 407 | 190961011 | 4/6/19 | FIGHT | 365 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 408 | 190971969 | 4/7/19 | WILLFUL KILLING | 429 PONCE DE LEON AVE NE | Officers responded to the scene in reference to two people shot. One victim was lying on the sidewalk and was deceased. The second victim was transported to AMC where he later died as a result of his gunshot wounds. A FOX News article indicates a black SUV pulled up to the victims and a short conversation took place. It appeared to start as a friendly conversation, but then someone in the SUV fired shots at the victims. Article Link: https://www.fox5atlanta.com/news/police-2-killed-search-for-vehicles-linked-to-murder |
| 409 | 190981584 | 4/8/19 | FIGHT | 493 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 410 | 191041437 | 4/14/19 | FIGHT | 365 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 411 | 191060574 | 4/16/19 | FIGHT | 395 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 412 | 191062209 | 4/16/19 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 413 | 191060299 | 4/16/19 | FIGHT | 526 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 414 | 191082163 | 4/18/19 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 415 | 191100103 | 4/20/19 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 416 | 191102013 | 4/20/19 | RAPE | 388 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 417 | 191101703 | 4/20/19 | FIGHT | 431 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 418 | 191110122 | 4/21/19 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 419 | 191111741 | 4/21/19 | FIGHT | 421 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 420 | 191121034 | 4/22/19 | FIGHT | 421 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 421 | 191172066 | 4/27/19 | FIGHT | 699 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 422 | 191171330 | 4/27/19 | FIGHT | 386 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 423 | 191191905 | 4/29/19 | FIGHT | BOULEVARD NE / ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 424 | 191222051 | 5/2/19 | FIGHT | 595 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 425 | 191230300 | 5/3/19 | FIGHT | 516 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 426 | 191230935 | 5/3/19 | FIGHT | 557 WINTON TER NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 427 | 191242060 | 5/4/19 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 428 | 191251125 | 5/5/19 | FIGHT | 530 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 429 | 191261213 | 5/6/19 | FIGHT | 520 WABASH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 430 | 191272256 | 5/7/19 | FIGHT | 490 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 431 | 191331060 | 5/13/19 | ROBBERY | 424 WABASH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 432 | 191360123 | 5/16/19 | FIGHT | 355 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 433 | 191391699 | 5/19/19 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 434 | 191411278 | 5/21/19 | FIGHT | 680 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 435 | 191432339 | 5/23/19 | FIGHT | 265 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 436 | 191430830 | 5/23/19 | FIGHT | 443 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 437 | 191431708 | 5/23/19 | FIGHT | PONCE DE LEON AVE NE / CHARLES ALLEN DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 438 | 191440825 | 5/24/19 | FIGHT | 595 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 439 | 191450498 | 5/25/19 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 440 | 191500051 | 5/30/19 | ROBBERY | 641 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 441 | 191522055 | 6/1/19 | FIGHT | 4 CARLISLE WAY NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 442 | 191571804 | 6/6/19 | FIGHT | 595 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 443 | 191581916 | 6/7/19 | FIGHT | 633 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 444 | 191582367 | 6/7/19 | FIGHT | 429 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 445 | 191580315 | 6/7/19 | FIGHT | 447 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |

| | | | | |
|---|---|---|---|---|
| 446 | 191600384 | 6/9/19 | AGGRAVATED ASSAULT/BATTERY | 461 PONCE DE LEON AVE NE | Victim and her coworkers were preparing to close the store for the night when one of them noticed two males standing outside. She pointed to the sign with the hours, but they continued to wait outside. She opened the door and one of the males said "You don't remember me bitch" and sprayed her in the face with pepper spray. The other suspect laughed. Victim ran after the second suspect after seeing him throw a scooter at an employee. She gave up and started walking back to the store when she saw the suspects with a female at the Shell. The first suspect started to spray her again, and she began to fight him in the street. She fell to the ground, and he continued to spray her until her shirt was drenched. Once she was on the ground, the female suspect yelled at her and hit her in the back of the head. The only contact she had with the first suspect prior to this incident was when he came in the store and made a twerking video in which she refused to serve him. |
| 447 | 191610424 | 6/10/19 | AGGRAVATED ASSAULT/BATTERY | 504 PARKWAY DR NE | Male victim and female arrestee have been friends for about 10 years off and on. They got into a verbal dispute and it led to a physical dispute involving a steak knife. She stated the dispute started in the bedroom during a discussion about an ex-boyfriend helping her purchase a condo in the area. He became enraged and began to pace as if he wanted to fight, so she went to the kitchen and got the knife in fear of her safety. He attempted to choke her in the hall until he realized she was holding the knife. He stated that he was not the aggressor, and she punched him in the face after the verbal argument. He went to look at his face and she returned wielding a steak knife in her hand. A brief tussle ensued and the male received severe lacerations to his torso, hands, and back. |
| 448 | 191650168 | 6/14/19 | FIGHT | 509 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 449 | 191671812 | 6/16/19 | FIGHT | BOULEVARD NE / WABASH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 450 | 191700258 | 6/19/19 | ROBBERY | 627 PARKWAY DR NE | Victim was on his way to work when a male approached and asked what he was doing around there, then asked for his money. An altercation occurred between the two. Victim punched the suspect in the face to protect himself, and the suspect pulled out a knife and stabbed him in the hip. |
| 451 | 191700791 | 6/19/19 | ROBBERY | 680 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 452 | 191721755 | 6/21/19 | ROBBERY | 355 NORTH AVE NE | Victim was walking when two males attacked him. A third male came from behind and hit him in the back of the head. He did not recognize them and his wallet was missing from his pocket. |
| 453 | 191730749 | 6/22/19 | AGGRAVATED ASSAULT/BATTERY | 463 PONCE DE LEON AVE | Victim was bleeding from the side of his head. He appeared intoxicated, but advised that someone was throwing things from the roof and hit him. |
| 454 | 191740151 | 6/23/19 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 455 | 191750362 | 6/24/19 | FIGHT | 341 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 456 | 191760969 | 6/25/19 | FIGHT | 605 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 457 | 191771763 | 6/26/19 | FIGHT | 265 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 458 | 191782010 | 6/27/19 | ROBBERY | 295 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 459 | 191780271 | 6/27/19 | AGGRAVATED ASSAULT/BATTERY | 633 PARKWAY DR NE | Seven people were shot while in front of the apartment building. A white or silver vehicle and a black Dodge Charger were involved. |
| 460 | 191800607 | 6/29/19 | ROBBERY | ARGONNE AVE NE / PONCE DE LEON AVE NE | Victim was riding a scooter when a vehicle pulled up from behind and the passenger (suspect) reached out of the window. Suspect grabbed the purse that was on her shoulder. Victim was dragged along with her purse beside the vehicle, and the vehicle tire struck her in the arm leaving a tire mark. |
| 461 | 191801059 | 6/29/19 | FIGHT | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 462 | 191802007 | 6/29/19 | FIGHT | 650 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 463 | 191801233 | 6/29/19 | FIGHT | 362 7TH ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 464 | 191830492 | 7/2/19 | FIGHT | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 465 | 191851165 | 7/4/19 | FIGHT | 461 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 466 | 191871154 | 7/6/19 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 467 | 191881533 | 7/7/19 | FIGHT | 443 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 468 | 191891617 | 7/8/19 | FIGHT | 398 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 469 | 191911681 | 7/10/19 | FIGHT | 220 RENAISSANCE PKWY NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 470 | 191920064 | 7/11/19 | AGGRAVATED ASSAULT/BATTERY | 529 BOULEVARD NE | Victim received a call from her sister who asked her to go check on their other sister as there had been an ongoing dispute in the area. When victim arrived, she noticed a little crowd but did not see a fight or dispute. She then noticed a black Dodge Charger pull up with a female shouting "shoot em all." Victim decided to leave. As she tried to run across the street, she was hit by a vehicle and pinned against a parked car. A second female victim said she was on a scooter when she was hit in the head and jumped by a random female who was possibly on drugs. After being pepper sprayed, she ran inside of an apartment to speak to a male friend named Lou. She jumped in a vehicle with a friend and they drove off. Her purse, phone and keys were in the vehicle. A witness advised the second victim got into the suspect vehicle. |
| 471 | 191921691 | 7/11/19 | FIGHT | 520 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 472 | 191920519 | 7/11/19 | FIGHT | 447 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 473 | 191951315 | 7/14/19 | FIGHT | 650 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 474 | 191962000 | 7/15/19 | FIGHT | 385 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 475 | 191961039 | 7/15/19 | ROBBERY | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 476 | 191970637 | 7/16/19 | FIGHT | 331 6TH ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 477 | 191980034 | 7/17/19 | FIGHT | 493 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 478 | 192001152 | 7/19/19 | FIGHT | 623 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 479 | 192010181 | 7/20/19 | FIGHT | 525 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 480 | 192030996 | 7/22/19 | FIGHT | 575 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 481 | 192040281 | 7/23/19 | CARJACKING | 428 PONCE DE LEON AVE NE | Victim was exiting IHOP when two males with guns demanded he get on the ground and give them his money. Suspects pulled his pants off, and then proceeded to take his pants and everything in them. Both suspects entered separate vehicles, and as they began driving away, the victim heard 5-6 gunshots. |
| 482 | 192041834 | 7/23/19 | ROBBERY | 428 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 483 | 192052153 | 7/24/19 | FIGHT | 627 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 484 | 192052099 | 7/24/19 | FIGHT | 657 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 485 | 192051888 | 7/24/19 | PERSON SHOT | CARLISLE WAY NE / RENAISSANCE PKWY NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 486 | 192110983 | 7/30/19 | FIGHT | 426 7TH ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 487 | 192122258 | 7/31/19 | FIGHT | 395 LINDEN AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |

| | | | | | |
|---|---|---|---|---|---|
| 488 | 192132343 | 8/1/19 | FIGHT | 443 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 489 | 192141999 | 8/2/19 | FIGHT | 461 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 490 | 192161125 | 8/4/19 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 491 | 192170158 | 8/5/19 | ROBBERY | 475 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 492 | 192180438 | 8/6/19 | FIGHT | 566 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 493 | 192221576 | 8/10/19 | ROBBERY | 620 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 494 | 192300763 | 8/18/19 | FIGHT | 801 DURANT PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 495 | 192312310 | 8/19/19 | ROBBERY | 460 NORTH AVE NE | Suspect came in to pick up an order that had been thrown out as it was over an hour old. The shift supervisor offered to remake it or provide a refund. Suspect became irate and said "yeah, ima get my refund." She opened the cash register, and the suspect reached over the counter into the register. She attempted to close the door on his hand, but he pulled the register toward him and dropped it on his side of the counter. He took all of the $20's out of the register and then walked out to a car. |
| 496 | 192312343 | 8/19/19 | FIGHT | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 497 | 192321969 | 8/20/19 | FIGHT | 493 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 498 | 192340172 | 8/22/19 | FIGHT | 605 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 499 | 192340338 | 8/22/19 | AGGRAVATED ASSAULT/BATTERY | 575 PONCE DE LEON AVE NE | Victim put his bike on the side of the building and entered the Texaco. He saw a male suspect take his bike and walk it down the street. Victim caught up with the suspect, confronted him, and told him to give his bike back. Suspect pulled out a hatchet and hit the victim leaving a 4" laceration before fleeing on foot. |
| 500 | 192352338 | 8/23/19 | FIGHT | BOULEVARD NE / WABASH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 501 | 192370775 | 8/25/19 | AGGRAVATED ASSAULT/BATTERY | 640 BOULEVARD NE | Officers responded to a person shot call where they located the victim who sustained multiple gunshot wounds to his lower left leg, left shoulder, and lower left back. A witness advised the victim was involved in a verbal dispute with the suspect in which the victim fled westbound onto North and then northbound onto Boulevard. Several residents stated that a brief gunfight ensued before the victim was ultimately shot. |
| 502 | 192371129 | 8/25/19 | PERSON SHOT | BOULEVARD NE / NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 503 | 192371968 | 8/25/19 | FIGHT | 657 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 504 | 192401618 | 8/28/19 | FIGHT | 388 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 505 | 192400020 | 8/28/19 | FIGHT | 428 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 506 | 192412527 | 8/29/19 | FIGHT | 625 PIEDMONT AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 507 | 192432818 | 8/31/19 | FIGHT | 520 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 508 | 192471003 | 9/4/19 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 509 | 192482254 | 9/5/19 | FIGHT | 710 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 510 | 192482222 | 9/5/19 | FIGHT | 514 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 511 | 192480831 | 9/5/19 | FIGHT | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 512 | 192491201 | 9/6/19 | FIGHT | 425 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 513 | 192491046 | 9/6/19 | FIGHT | 560 SAINT CHARLES AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 514 | 192500521 | 9/7/19 | FIGHT | 295 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 515 | 192511561 | 9/8/19 | WILLFUL KILLING | 654 BOULEVARD NE | Police responded in reference to reports of a person shot. Upon arrival, they located a black male lying unconscious on the sidewalk with several gunshot wounds. He was transported to Grady Hospital where he succumbed to his injuries. A FOX News article indicates a possible dispute between the victim and a group of suspects occurred. Article Link: https://www.fox5atlanta.com/news/police-masked-suspect-kills-man-in-ne-atlanta |
| 516 | 192511064 | 9/8/19 | FIGHT | BOULEVARD NE / BOULEVARD PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 517 | 192510696 | 9/8/19 | FIGHT | 682 DURANT PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 518 | 192521812 | 9/9/19 | FIGHT | 355 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 519 | 192542422 | 9/11/19 | FIGHT | 689 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 520 | 192580951 | 9/15/19 | FIGHT | 388 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 521 | 192591940 | 9/16/19 | FIGHT | 760 MONROE DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 522 | 192590704 | 9/16/19 | FIGHT | 560 SAINT CHARLES AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 523 | 192602079 | 9/17/19 | FIGHT | 365 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 524 | 192610767 | 9/18/19 | ROBBERY | 590 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 525 | 192670928 | 9/24/19 | FIGHT | 396 LINDEN AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 526 | 192671942 | 9/24/19 | ROBBERY | 797 VEDADO WAY NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 527 | 192690178 | 9/26/19 | FIGHT | 654 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 528 | 192702081 | 9/27/19 | FIGHT | 447 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 529 | 192700297 | 9/27/19 | FIGHT | 396 LINDEN AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 530 | 192730998 | 9/30/19 | FIGHT | RANKIN PL NE / RANKIN ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 531 | 192731099 | 9/30/19 | FIGHT | 524 WABASH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 532 | 192742557 | 10/1/19 | WILLFUL KILLING | 605 BOULEVARD NE | Officers responded to a person shot call and located a male in the parking lot with apparent gunshot wounds to his back. EMS pronounced him deceased at the scene. |
| 533 | 192742323 | 10/1/19 | FIGHT | 645 KENNESAW AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 534 | 192812539 | 10/8/19 | FIGHT | 443 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 535 | 192822358 | 10/9/19 | ARMED ROBBERY | 654 BOULEVARD NE | As the victim was about to put his key in the door, the suspect put a gun to his head and told him not to move. Suspect then told the victim to take his clothes off, which he did. Suspect unlocked the door and made the victim crawl into the apartment. Suspect asked where "it" was at, and the victim said he did not know what he was talking about as he only had his wallet and keys. Suspect took the wallet that had cash in it, the keys, and a cellphone. He then made the victim crawl to the bedroom. Suspect flipped the bed, pulled out drawers, and grabbed a bag in which he threw the victim's shoes and belts in. Suspect then fled. |
| 536 | 192820051 | 10/9/19 | FIGHT | 525 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 537 | 192830091 | 10/10/19 | FIGHT | 461 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 538 | 192850416 | 10/12/19 | FIGHT | 526 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 539 | 192860748 | 10/13/19 | FIGHT | 411 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 540 | 192881860 | 10/15/19 | FIGHT | 386 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 541 | 192881145 | 10/15/19 | ROBBERY | 341 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |

| | | | | | |
|---|---|---|---|---|---|
| 542 | 192902549 | 10/17/19 | FIGHT | 627 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 543 | 192921417 | 10/19/19 | FIGHT | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 544 | 192961022 | 10/23/19 | FIGHT | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 545 | 192990542 | 10/26/19 | FIGHT | 421 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 546 | 193000240 | 10/27/19 | FIGHT | 472 PINE ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 547 | 193000830 | 10/27/19 | FIGHT | 411 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 548 | 193011808 | 10/28/19 | FIGHT | 711 ARGONNE AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 549 | 193021785 | 10/29/19 | FIGHT | 443 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 550 | 193021313 | 10/29/19 | FIGHT | BOULEVARD NE / NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 551 | 193022315 | 10/29/19 | FIGHT | 490 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 552 | 193030037 | 10/30/19 | AGGRAVATED ASSAULT/BATTERY | 633 PARKWAY DR NE | Officers were in the area when they heard several gunshots north of them. After the gunshots stopped, officers observed a white Dodge Charger heading southbound on Parkway at a high rate of speed. Victim informed officers he had footage of the shooting. Victim advised he saw the white Dodge Charger drive casually in front of 633 Parkway when a male stood in the middle of Parkway and began to fire multiple shots at the vehicle. Victim then observed the male, along with four others, enter a black Mercedes and take off towards Ponce De Leon. Once the white Dodge Charger was secured, officers found two rounds that had struck the car. In addition, officers on scene recovered 20 shell casings. |
| 553 | 193030148 | 10/30/19 | FIGHT | 527 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 554 | 193051398 | 11/1/19 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 555 | 193062003 | 11/2/19 | ROBBERY | 685 PENN AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 556 | 193080978 | 11/4/19 | FIGHT | 567 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 557 | 193101336 | 11/6/19 | FIGHT | 650 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 558 | 193110237 | 11/7/19 | FIGHT | 388 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 559 | 193140515 | 11/10/19 | FIGHT | 669 DURANT PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 560 | 193140209 | 11/10/19 | FIGHT | 682 DURANT PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 561 | 193171201 | 11/13/19 | FIGHT | 658 DURANT PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 562 | 193210364 | 11/17/19 | AGGRAVATED ASSAULT/BATTERY | 355 NORTH AVE NE | Victim's friend came to her residence with his girlfriend. Later, he was very intoxicated and asked the victim to walk his girlfriend out. He then called the victim and accused her of stealing his money when she returned. While in her bedroom, he slapped the victim in the face and punched her in the head. He then pointed a gun at her. Victim ran out of the apartment into the breezeway connecting buildings A & B. He chased her, grabbed her by the hoodie and pulled her back, then punched her repeatedly while she was on the ground. She thought her boyfriend may have gotten him off of her. Security provided surveillance of the breezeway. Suspect texted the victim, and said "if you want I will beat the shit out of you and Willis." |
| 563 | 193222337 | 11/18/19 | RAPE | 627 PARKWAY DR NE | Victim went to visit her friend and a male (suspect) was already there. He told her to go into the room with him, and she did. He told her to take off her clothes, and she undressed down to bra and panties. He grabbed her by the ponytail and forced her to give him oral sex. Her friend walked in the room and asked if everything was okay. Suspect put his arm around the victim's neck and said "yeah, we're all good around here" in an intimidating way. She ran out as quickly as she could and called police. |
| 564 | 193241042 | 11/20/19 | FIGHT | 640 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 565 | 193260903 | 11/22/19 | FIGHT | 516 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 566 | 193272159 | 11/23/19 | RAPE | 265 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 567 | 193270912 | 11/23/19 | FIGHT | 620 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 568 | 193272114 | 11/23/19 | FIGHT | 650 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 569 | 193281769 | 11/24/19 | FIGHT | 386 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 570 | 193281975 | 11/24/19 | FIGHT | 388 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 571 | 193291284 | 11/25/19 | FIGHT | 483 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 572 | 193341046 | 11/30/19 | FIGHT | 628 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 573 | 193341853 | 11/30/19 | FIGHT | 575 BOULEVARD PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 574 | 193351306 | 12/1/19 | FIGHT | 631 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 575 | 193400503 | 12/6/19 | FIGHT | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 576 | 193411934 | 12/7/19 | FIGHT | BOULEVARD NE / NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 577 | 193421082 | 12/8/19 | FIGHT | 623 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 578 | 193421921 | 12/8/19 | ROBBERY | 620 PARKWAY DR NE | Victim and her boyfriend have been raising his child for almost three years. When the child's mother (suspect) came to pick the child up, the victim and her boyfriend walked him out to the parking lot. Once the child was in the car, the victim asked the suspect to get out of the car and talk about the child. She did so, and they spoke for a bit. Then, out of nowhere, the child's mother swung at the victim but missed, and then spit on her before grabbing her hair and throwing her to the ground and kicking her face. Victim got up and the suspect hit her a number of times. Suspect got in the car and the victim's boyfriend held the victim back. As he was holding her, the suspect got out of the car again and grabbed the victim's purse from the ground. The suspect's mother was driving and said she was about to pull off and hit anyone in the way. Before the victim could get out of the way, they ran over her foot. |
| 579 | 193460281 | 12/12/19 | FIGHT | 655 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 580 | 193470397 | 12/13/19 | FIGHT | 428 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 581 | 193520099 | 12/18/19 | FIGHT | 605 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 582 | 193542454 | 12/20/19 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 583 | 193561695 | 12/22/19 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 584 | 193560847 | 12/22/19 | FIGHT | 653 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 585 | 193610393 | 12/27/19 | FIGHT | 653 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 586 | 193620109 | 12/28/19 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 587 | 193620171 | 12/29/19 | ROBBERY | 461 PONCE DE LEON AVE NE | Victim took his meal to the location between the alleyway to eat it, and then he was going to sleep there. Suspect approached and asked for money. Victim refused and said he did not have any money. Suspect started punching him in the head and face and took $7 from him. |
| 588 | 193630957 | 12/29/19 | FIGHT | 552 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 589 | 193641985 | 12/30/19 | FIGHT | 425 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |

| | | | | | |
|---|---|---|---|---|---|
| 590 | 193640472 | 12/30/19 | FIGHT | 388 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 591 | 193640203 | 12/30/19 | FIGHT | 306 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 592 | 200030348 | 1/3/20 | FIGHT | 628 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 593 | 200030288 | 1/3/20 | FIGHT | 428 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 594 | 200050063 | 1/5/20 | AGGRAVATED ASSAULT/BATTERY | 559 MORGAN ST NE | Location was an Airbnb, and there was a house party there. Witnesses heard a shooting from outside the residence, and some of the crowd attempted to go to the back of the room. They realized the victim had been shot in the back and called 911. A witness saw four black males running from the scene after the shots went off. |
| 595 | 200061450 | 1/6/20 | FIGHT | 388 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 596 | 200091826 | 1/9/20 | PERSON STABBED | WABASH AVE NE / BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 597 | 200100356 | 1/10/20 | FIGHT | 699 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 598 | 200102181 | 1/10/20 | FIGHT | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 599 | 200171374 | 1/17/20 | FIGHT | 443 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 600 | 200222291 | 1/22/20 | FIGHT | 633 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 601 | 200232392 | 1/23/20 | FIGHT | 687 KENNESAW AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 602 | 200250367 | 1/25/20 | FIGHT | 429 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 603 | 200252521 | 1/25/20 | FIGHT | 620 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 604 | 200251128 | 1/25/20 | FIGHT | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 605 | 200391623 | 2/8/20 | FIGHT | 504 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 606 | 200471764 | 2/16/20 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 607 | 200470651 | 2/16/20 | FIGHT | 510 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 608 | 200480002 | 2/17/20 | FIGHT | 699 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 609 | 200482072 | 2/17/20 | FIGHT | 651 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 610 | 200481869 | 2/17/20 | FIGHT | 355 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 611 | 200501745 | 2/19/20 | FIGHT | 514 WINTON TER NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 612 | 200530969 | 2/22/20 | FIGHT | 386 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 613 | 200600425 | 2/29/20 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 614 | 200611536 | 3/1/20 | FIGHT | 392 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 615 | 200632095 | 3/3/20 | ROBBERY | 486 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 616 | 200640439 | 3/4/20 | FIGHT | 455 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 617 | 200661313 | 3/6/20 | FIGHT | 525 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 618 | 200670653 | 3/7/20 | FIGHT | 396 LINDEN AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 619 | 200670603 | 3/7/20 | FIGHT | 428 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 620 | 200681786 | 3/8/20 | FIGHT | 239 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 621 | 200692000 | 3/9/20 | AGGRAVATED ASSAULT/BATTERY | PARKWAY DR NE / NORTH AVE NE | Officers responded to the Bedford Pines apartment building located at 633 Parkway in reference to a person shot call. Upon arrival, the victim was lying on the ground next to his bike with a gunshot wound beneath his ribs. Surveillance depicts a male wearing a long coat with a fur collar walking around with a shotgun. The suspect then raises the shotgun to his shoulder, aims at the victim who is stopped on his bicycle, and fires a shot, causing the victim to collapse. |
| 622 | 200692122 | 3/9/20 | AGGRAVATED ASSAULT/BATTERY | 509 BOULEVARD NE | Victim was arguing with the mother of his child over the phone while she had two friends over at her residence. They continued arguing on the phone until the victim arrived at the residence where they continued arguing in person. Friend 1 started arguing with the victim until the victim struck her and she fought back. The resident and Friend 2 tried to break it up, and the resident got hit in the face by the victim. Victim then grabbed a knife from the kitchen and approached the resident. Resident and Friend 2 then heard a gunshot and noticed that Friend 1 was running from the residence and the victim had been shot. |
| 623 | 200710217 | 3/11/20 | FIGHT | 333 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 624 | 200730984 | 3/13/20 | FIGHT | 231 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 625 | 200751664 | 3/15/20 | FIGHT | 471 RANKIN PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 626 | 200750676 | 3/15/20 | FIGHT | 215 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 627 | 200761644 | 3/16/20 | FIGHT | 464 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 628 | 200770324 | 3/17/20 | FIGHT | 295 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 629 | 200770780 | 3/17/20 | FIGHT | 215 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 630 | 200780732 | 3/18/20 | FIGHT | 699 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 631 | 200780379 | 3/18/20 | FIGHT | 497 BOULEVARD PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 632 | 200780842 | 3/18/20 | FIGHT | 341 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 633 | 200800014 | 3/19/20 | ARMED ROBBERY | 585 PARKWAY DR NE | Victim and his friend were driving when they got into an argument so the victim asked that his friend pull over at Taco Bell so he could walk the rest of the way home. As the victim was walking southbound on Parkway, an old friend he went to high school with waved him over. After they reacquainted themselves, the old friend, who was with another unknown male, asked the victim if he wanted to buy some marijuana. The three men walked to an abandoned hotel and were standing across the street in a grassy area that was low lit. As the victim went to reach for his wallet, the unknown male pulled out a handgun and fired one round which struck the victim in his left hand.  Both the friend and unknown male took off running and the victim started walking toward the hospital. |
| 634 | 200800072 | 3/20/20 | FIGHT | BOULEVARD NE / WABASH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 635 | 200841625 | 3/24/20 | FIGHT | 650 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 636 | 200852194 | 3/25/20 | FIGHT | 532 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 637 | 200891627 | 3/29/20 | AGGRAVATED ASSAULT/BATTERY | 443 PONCE DE LEON AVE NE | Officers were dispatched on report of multiple shots fired. Several Bedford Pines residents and guests went to Central Park to play basketball. As they left, and headed onto Boulevard, they stopped to speak with a male referred to as "Trap". While speaking with Trap, a black Pontiac opened fire on the individuals, striking four victims. |
| 638 | 200890935 | 3/29/20 | FIGHT | 583 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 639 | 200891527 | 3/29/20 | FIGHT | 486 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 640 | 200890852 | 3/29/20 | FIGHT | 804 MONROE DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 641 | 200941251 | 4/3/20 | FIGHT | 493 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 642 | 201000966 | 4/9/20 | FIGHT | 654 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |

| | | | | | |
|---|---|---|---|---|---|
| 643 | 201030456 | 4/12/20 | FIGHT | 526 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 644 | 201040899 | 4/13/20 | FIGHT | 395 LINDEN AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 645 | 201050643 | 4/14/20 | FIGHT | 657 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 646 | 201071399 | 4/16/20 | CARJACKING | 537 BOULEVARD NE | Victim, a Bedford Pines maintenance employee, was in the hallway when he was approached by two males. One of them pointed a handgun at the victim and said "you know what it is." The second male removed the victim's pants and took all of his belongings while he was held at gunpoint. Suspects then entered the victim's vehicle and took off. |
| 647 | 201090229 | 4/18/20 | ROBBERY | 316 7TH ST NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 648 | 201141879 | 4/23/20 | FIGHT | 443 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 649 | 201151491 | 4/24/20 | FIGHT | 633 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 650 | 201180052 | 4/27/20 | FIGHT | 682 DURANT PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 651 | 201200515 | 4/29/20 | FIGHT | 497 BOULEVARD PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 652 | 201200178 | 4/29/20 | AGGRAVATED ASSAULT/BATTERY | 400 MERRITTS AVE NE | Victim was meeting his friend at Central Park for a drug transaction. When he spotted his friend, the victim heard 7-8 gunshots out of nowhere. Victim sprinted toward North where he felt his leg hurting. He noticed he had been shot in the leg, and he called police. |
| 653 | 201210616 | 4/30/20 | ARMED ROBBERY | 500 MORGAN ST NE | Victim was standing outside his car when two males approached. One was holding a rifle that was pointed at the victim's head. They demanded everything in his pockets, and he handed over his wallet, phone, and keys to his car and apartment. The males patted him down and then fled. |
| 654 | 201221085 | 5/1/20 | ROBBERY | 410 NORTH AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 655 | 201221845 | 5/1/20 | FIGHT | 497 BOULEVARD PL NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 656 | 201260186 | 5/5/20 | AGGRAVATED ASSAULT/BATTERY | 651 PARKWAY DR NE | Victim arrived at the location to pick up money from her cousin. A male came up to her vehicle and started talking to her. She told him to get away because his girlfriend (suspect) always starts trouble when females talk to him. Suspect started yelling at him about the interaction, walked up to the victim's vehicle, and threw a punch at her. The females engaged in a physical fight. After the fight, the male handed the suspect a firearm while they were on the steps of 651 Parkway, and the suspect pointed it at the victim saying she would put the victim where her baby's dad is (he is deceased). |
| 657 | 201280410 | 5/7/20 | FIGHT | 654 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 658 | 201281421 | 5/7/20 | FIGHT | 468 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 659 | 201302250 | 5/9/20 | AGGRAVATED ASSAULT/BATTERY | 484 MORGAN ST NE | After the victim and her boyfriend left a hookah lounge, they went to the area of Boulevard and North to buy marijuana from "Cheese" (suspect). Cheese was speaking disrespectfully to the victim, in which her boyfriend called him out. The two began to tussle which turned into them fighting over a firearm Cheese had pulled. In the midst of the fight, the firearm was discharged and struck the victim in her right cheek. |
| 660 | 201420566 | 5/21/20 | FIGHT | 657 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 661 | 201451933 | 5/24/20 | AGGRAVATED ASSAULT/BATTERY | 529 BOULEVARD NE | Victim was standing outside where her best friend stays when a male approached and asked to talk to her and be her man. She told him to get away from her, and he started hitting her in the face and then choked her. Bystanders restrained him before letting him go, and he walked away. |
| 662 | 201480570 | 5/27/20 | FIGHT | 650 GLEN IRIS DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 663 | 201501748 | 5/29/20 | FIGHT | 231 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 664 | 201520486 | 5/31/20 | FIGHT | 529 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 665 | 201520081 | 5/31/20 | FIGHT | 464 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 666 | 201550767 | 6/3/20 | FIGHT | 395 LINDEN AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 667 | 201570007 | 6/5/20 | FIGHT | 537 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 668 | 201590890 | 6/7/20 | FIGHT | 620 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 669 | 201620303 | 6/10/20 | FIGHT | 640 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 670 | 201620715 | 6/10/20 | FIGHT | 431 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 671 | 201640169 | 6/12/20 | FIGHT | 428 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 672 | 201650542 | 6/13/20 | FIGHT | 468 PARKWAY DR NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 673 | 201650371 | 6/13/20 | FIGHT | 490 ANGIER AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 674 | 201690056 | 6/17/20 | FIGHT | 421 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 675 | 201700905 | 6/18/20 | FIGHT | 657 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 676 | 201710984 | 6/19/20 | AGGRAVATED ASSAULT/BATTERY | PONCE DE LEON AVE NE / MONROE DR NE | Victim was headed to his office when he encountered a protest procession. He attempted to force his way around a MARTA bus. He saw three males walking in his direction; two holding visible firearms and a third holding his hip as if holding a firearm. Victim became scared and put his car in park, exited his vehicle, and retrieved an AK-47 from his trunk. He placed it on his passenger seat. The males surrounded his vehicle, and he decided to force his way around them as he was concerned he would be shot. He heard gunfire - at least five shots, two of which penetrated his vehicle. One of the bullets went through the driver door, through the driver seat, and through his pant leg causing a rip, but it did not penetrate his leg. |
| 677 | 201740568 | 6/22/20 | FIGHT | 675 PONCE DE LEON AVE NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |
| 678 | 201751128 | 6/23/20 | AGGRAVATED ASSAULT/BATTERY | BOULEVARD NE / PONCE DE LEON AVE NE | Victim, who appeared to be impaired, said he was walking when two females and one male attacked him out of nowhere. One female attacked him with a bottle, and the male punched him multiple times in the head. He did not know the suspects. |
| 679 | 201800616 | 6/28/20 | FIGHT | 595 BOULEVARD NE | INCIDENT REPORT NOT YET RECEIVED FROM APD |



# APPENDIX B

## SHOOTINGS IN & AROUND BEDFORD PINES
## (6/30/17 – 6/30/20)



| # | Date | Location | Bedford Pines? | Details | References |
|---|------|----------|----------------|---------|-----------|
| 1 | 8/12/17 | 579 BOULEVARD NE | YES | Victims were walking when they saw two males walking toward them. The two males approached, brandished a firearm, and told the victims to give them their belongings. One victim said the gun looked fake, and a suspect grabbed the victim by the shirt and fired a shot into the air. Victims ran and the suspects fired four more shots. Victims were not struck, but a wallet was taken. | APD Offense Report for Case #172240487 (ORR) |
| 2 | 8/30/17 | 543 BOULEVARD NE | YES | Victim was shot in the head by the suspect who lived in the same building directly below the victim. | APD Offense Report for Case #172422219 (ORR) |
| 3 | 9/10/17 | GLEN IRIS DR NE / NORTH AVE NE | NO | Victim was found lying on her back in the road next to her vehicle as she thought she had been shot. Victim stated she met up with her ex-boyfriend after attending the Historic Fourth Ward Lantern Festival. Ultimately, while they were driving, her ex-boyfriend pulled a gun on her, struck her in the head, and she grabbed the gun before it discharged. At the hospital, it was determined the victim had not been shot. No shell casings or projectiles were found due to the weapon being a revolver. | APD Offense Report for Case #172530078 (ORR) |
| 4 | 9/10/17 | 513 WINTON TER NE | NO | Victim heard his doorbell ring and opened the door since the porch light was out. Suspect pointed a pistol at him and told him to get back. Victim grabbed for the gun and began to wrestle with the suspect. Victim fell and suspect pistol whipped him twice in the head and attempted to leave the residence. Victim slammed the door and caught the suspect's foot in it. Suspect turned and shot twice at the victim before fleeing. One shoe came off and was left at the scene. | APD Offense Report for Case #172532037 (ORR) |
| 5 | 11/27/17 | 670 GLEN IRIS DR NE | NO | Victim parked her car near the street. After she exited the vehicle, she walked toward the sidewalk area and a male approached her. She turned and saw three other men approaching from the opposite side. The first male began tugging her backpack that was on her shoulder. She struggled with him, and then he brandished a firearm, pointed it at her, and told her to let go of the backpack. She let go and the suspect also took her keys from her hand. Suspects fled without taking her car and fired a shot into the air. | APD Offfense Report for Case #173312398 (ORR) |
| 6 | 12/3/17 | 537 BOULEVARD NE | YES | Victim was sleeping in the hallway of a Bedford Pines apartment building when two unknown males, both with guns, woke him up and asked him, "where the money at?" Victim gave the males a few hundred dollars out of his pocket, and they shot him. | APD Offense Report for Case #173370738 (ORR) |

| # | Date | Address | | Description | Source |
|---|---|---|---|---|---|
| 7 | 12/10/17 | 455 NORTH AVE NE | NO | Victim was washing her clothes at the coin laundry when she heard gunshots from across the parking lot. She jumped to the floor, and ran out of the back door after the shooting. She attempted to jump off of a small porch and broke her leg. A possible second victim showed up at the hospital. He had been hanging out inside the coin laundry when he heard gunshots. After the shots stopped, he ran out of the back door and attempted to jump the back fence. He noticed a laceration. Medical staff indicated it appeared to be a cut and not a gunshot wound. Windows at the coin laundry were damaged by gunfire. | APD Offense Report for Case #173441743 (ORR) |
| 8 | 1/7/18 | 639 PARKWAY DR NE | YES | Victim was traveling southbound on Parkway when her ex-boyfriend opened fire at her vehicle using a handgun. | APD Offense Report for Case #180070345 (ORR) |
| 9 | 3/7/18 | BEDFORD PINES 1 | YES | Alleged gunshots struck the building and damaged tenant personal property. No injuries reported. | 41883-84 (Wingate Internal Incident Report) |
| 10 | 3/17/18 | 639 PARKWAY DR NE | YES | Decedent got into an altercation with a male. Decedent retrieved a handgun, walked out of the building, and pointed it at the male, firing twice. Bullets struck the black Dodge Charger next to the male. The male returned fire, striking the decedent twice, and he later died from these injuries. As the decedent was the primary aggressor, and he died as a result of committing a felony (Aggravated Assault), case was exceptionally cleared. | 41885-86 (Wingate Internal Incident Report), APD Offense Report for Case #180762268 (ORR) |
| 11 | 4/21/18 | 633 PARKWAY DR NE | YES | A large group of men were gambling in front of a Bedford Pines apartment building when a verbal altercation broke out between two of the men. The altercation escalated into gunfire and one of the men died as a result, while the other sustained non-life threatening gunshot wounds. | 24600 (APD Report), 41892-93 (Wingate Internal Incident Report), APD Offense Report for Case #181112004 (ORR) |
| 12 | 4/22/18 | 610 BOULEVARD NE | NO | Victim was shot and dropped off at Grady Hospital by an unknown citizen who left the scene. Victim said he was shot on Boulevard when a vehicle drove up next to him and shot him. | APD Offense Report for Case #181121102 (ORR) |
| 13 | 4/25/18 | PEACE AVE PARKING LOTS | NO | Patrick Dougherty emailed Rod Teachey and stated that on Thursday afternoon while they were a block away from the house, they heard gunfire. They found four bullet holes in their shed, car, and house that were directly pointing to a single place on Bedford Pines property. Police came out and filed a report. Victims found new bullet shells next to the dumpster behind 404 Boulevard. | 30916-25 (Emails) |
| 14 | 5/14/18 | 514 PARKWAY DR NE | YES | Gunshots reported resulting in property damage. | 41894-95 (Wingate Internal Incident Report) |
| 15 | 5/29/18 | 504 BOULEVARD NE | YES | Victim and her boyfriend were walking back from the BP Gas Station when a silver Nissan Altima pulled onto the sidewalk at the corner of Boulevard and Pine where the two were about to cross. An unknown male exited the vehicle and yelled, "Fuck you bitch!" Victim ran to her apartment and the unknown male followed. At the stair case, near the front entrance of the Bedford Pines building, the unknown male fired a single shot striking the victim in her left calf and fled the scene. | 24595 (APD Report), APD Offense Report for Case #181490998 (ORR), 41887-88 (Wingate Internal Incident Report) |
| 16 | 5/31/18 | 486 BOULEVARD NE | YES | Suspect shot her ex-boyfriend after he retrieved his belongings from her apartment and was starting his vehicle. | 41896-97 (Wingate Internal Incident Report), APD Offense Report for Case #181511779 (ORR) |
| 17 | 8/12/18 | 617 PARKWAY DR NE | YES | Witness reported hearing 3-4 gunshots after a male knocked on her door asking if Mike was there. Another witness reported that someone had knocked twice and yelled before she heard gunshots. After the shots, she heard kicking at her door. Officers located a victim who had been shot in the foot. Victim would not provide any details of what happenened. Officers also found blood in the first floor hallway, five shell casings, and projectiles on the floor. | APD Offense Report for Case #182241337 (ORR) |
| 18 | 8/18/18 | 496 BOULEVARD NE | YES | A shooting resulted in the injury of a male at the property. | 41902-03 (Wingate Internal Incident Report) |
| 19 | 8/26/18 | 529 BOULEVARD NE | YES | Officers responded to the scene in reference to a person shot. Witness saw two males fighting near the stop sign at the intersection of Morgan & Boulevard. As the victim began to walk away towards Boulevard, the suspect pulled out a gun and shot the victim four times before fleeing with two females. Victim was transported to Grady Hospital where he received extensive treatment as he was in critical condition. | 4189-91 (APD Report), APD Offense Report for Case #182380411 (ORR) |
| 20 | 8/27/18 | 595 BOULEVARD NE | YES | Suspect was calling the victim so the victim finally let him come over. When the suspect showed up, he was drunk, so the victim told him to leave which he did without a fight. About 10-15 minutes later, the suspect returned to the residence and fired 7-8 shots striking the victim once. | 4466-67 (APD Report), 41942-43 (Wingate Internal Incident Report), APD Offense Report for Case #182392073 (ORR) |
| 21 | 8/30/18 | 650 BOULEVARD NE | NO | A gray vehicle drove by and fired three shots at one of the victims, but missed and struck the victim's friend in his left leg. | 4473-76 (APD Report), APD Offense Report for Case #182422417 (ORR) |
| 22 | 9/9/18 | 391 PARKWAY DR NE | NO | Victim was playing basketball at Peace Park when he heard three gunshots and then saw three males holding guns as he was running. Victim was struck in his left shoulder. | 4385-89 (APD Report) |
| 23 | 9/29/18 | 633 PARKWAY DR NE | YES | Victim was walking down Parkway when he heard a gunshot and looked down to find that his left knee had been struck by a bullet. Video footage depicted the victim showing several items that appeared to be crack rocks to the suspects in the vehicle. The situation escalated and the suspect shot the victim in the knee before fleeing. | 1158-88 (APD Report), 41926-27 (Wingate Internal Incident Report), APD Offense Report for Case #182720698 (ORR) |

| # | Date | Address | | Description | Sources |
|---|---|---|---|---|---|
| 24 | 10/2/18 | 633 PARKWAY DR NE | YES | Victim was at Taco Bell, but the line was too long so he decided to pull over at 623 Parkway and order food on the mobile app. When he exited his vehicle and began walking north towards Taco Bell, a male jumped out and pulled a gun on him demanding everything he had. After handing the suspect his iPhone and $200 in cash, the suspect still shot the victim in his right leg. | 11592-95 (APD Report), 41900-01 (Wingate Internal Incident Report), APD Offense Report for Case #182750016 (ORR) |
| 25 | 10/18/18 | 654 BOULEVARD NE | YES | Victim was shot in the upper left thigh while on the sidewalk in front of the Bedford Pines apartment building located at 654 Boulevard. Witnesses saw the suspect fire a shot and then run across the street, in-between Bedford Pines buildings 653 and 657 Boulevard. | 11439-42 (APD Report), 41924-25 (Wingate Internal Incident Report), APD Offense Report for Case #182911374 (ORR) |
| 26 | 10/23/18 | 583 BOULEVARD NE | YES | An unknown suspect shot a firearm inside the property's hallway. No injuries reported. | 41944-45 (Wingate Internal Incident Report), |
| 27 | 1/10/19 | 396 LINDEN AVE NE | YES | Victim was found slumped over in the front passenger seat of a dark colored sedan that had the driver side window broken out. The individual who found the victim brought him inside the apartment building. Victim's sister awoke to a loud crashing sound in her living room where she found her brother laying on the floor bleeding profusely from a gunshot wound to his neck. | 41909-11 (Wingate Internal Incident Report), 7000-16 (APD Report), APD Offense Report for Case #190100442 (ORR) |
| 28 | 1/27/19 | 654 BOULEVARD NE | YES | Victim was putting her child to bed when she heard a loud boom followed by the sound of breaking glass. When she went to her living room she observed the center top window pane to be broken and a hole in the ceiling. Another adult was sitting in the living room in front of the window when the projectile came through the window above her head and she was hit by falling glass. | 9434-37 (APD Report) |
| 29 | 2/1/19 | 627 PARKWAY DR NE | YES | Victim 1 was attending a party on Parkway and decided to walk to Taco Bell when he heard several gunshots and was struck twice in the leg. Another individual (Victim 2) was sitting in his car parked along Parkway and was about to take his friend to the liquor store when he was struck in his leg by a bullet. Both individuals received treatment at AMC. | 41904-06 (Wingate Internal Incident Report), APD Offense Report for Case # 190322129 (ORR) |
| 30 | 2/5/19 | 392 PEACE AVE NE | YES | Victim was walking in the area when two males approached him, words were exchanged, and a physical fight ensued, at which time a male wearing all black presented a handgun. Victim punched the male in the face with his right hand and grabbed the handgun with his left hand, at which time the gun went off, striking him in his left thumb. Both males then fled the scene in a black Dodge Charger. | 10277-82 (APD Report) |
| 31 | 2/28/19 | 537 BOULEVARD NE | YES | Suspect broke the victim's window with a brick. When victim walked over to the neighboring Bedford Pines apartment building located at 543 Boulevard to speak with suspect's aunt, the suspect fired two shots at them as they were standing between the two buildings. Victim then fired two shots back at the suspect. | APD Offense Report for Case #190592123 (ORR) |
| 32 | 3/4/19 | 627 PARKWAY DR NE | YES | Male reported that someone came to the door knocking and banging, then kicking it. He grabbed a baseball bat and approached the door. Two males were outside the door. When they saw him, they ran toward the rear of the apartment building out of the back door, shooting down the hall. No one was injured, but police found seven spent shell casings in the hallway, as well as at least six fragments and approximately six defects in the main hallway walls. | 41889-91 (Wingate Internal Incident Report), APD Offense Report for Case #190631105 (ORR) |
| 33 | 3/6/19 | 537 BOULEVARD NE | YES | Victim's ex-boyfriend ambushed her when she was leaving for work in the morning. She yelled out for her brother's help who then came to aid the victim. During the tussle, victim's brother pulled out a gun and shot his sister's ex-boyfriend in the left buttock. | 1747-49 (APD Report), APD Offense Report for Case #190650324 (ORR) |
| 34 | 3/16/19 | 728 MONROE DR NE | NO | Victim was shot inside Revery VR Bar. Arrest warrants were secured for the suspect for Attempted Murder and Aggravated Assault/Battery. News reports indicate the shooting happened after a physical argument between the suspect and victim. Article Link: https://www.11alive.com/article/news/police-identify-suspect-in-revery-vr-bar-shooting/85-d40c9be5-05db-48e9-8d36-08a395c3bd5a | APD Offense Report for Case #190750307 (ORR) |
| 35 | 3/24/19 | 627 PARKWAY DR NE | YES | Victim was in her apartment holding her youngest daughter when she heard gunshots in the hallway and bullets came through her walls and out of her side window. Victim suffered a grazing wound to the left side of her head. Her oldest daughter was in the bedroom with her friend and bullets entered the walls in that area as well. The gunfire appeared to have come from the west end of the hallway near the rear exit of the building. Resident of Unit 102 said she was in a verbal altercation with a male when he took a bottle of lighter fluid, poured it on the floor, and attempted to light it with a burning piece of paper. She was able to grab the paper and a fire extinguisher, and she ran upstairs when she heard shots. | 1833-34 (Email), 41915-16 (Wingate Internal Incident Report), APD Offense Report for Case #190831626 (ORR) |
| 36 | 3/29/19 | 605 BOULEVARD NE | NO | Officers were dispatched on a person down call. Upon arrival, they located a white male behind Citgo who was pronounced dead on the scene. Victim suffered a gunshot wound to his chest and abdomen. | 1838-39 (APD Report), APD Offense Report for Case #190882536 (ORR) |
| 37 | 4/7/19 | 429 PONCE DE LEON AVE NE | NO | Officers responded to the scene in reference to two people shot. The gunfire started as a drive-by in front of 443 Ponce De Leon, damaging the building. One victim was lying on the sidewalk and was deceased. The second victim was transported to AMC where he later died as a result of his gunshot wounds. A FOX News article indicates a black SUV pulled up to the victims and a short conversation took place. It appeared to start as a friendly conversation, but then someone in the SUV fired shots at the victims. Article Link: https://www.fox5atlanta.com/news/police-2-killed-search-for-vehicles-linked-to-murder | 1890-92 (APD Report), 41918-19 (Wingate Internal Incident Report), 20761 & 16068 (Emails), APD Offense Report for Case #190971969 (ORR) |

| # | Date | Location | | Response | Description | Source |
|---|------|----------|--|----------|-------------|--------|
| 38 | 6/27/19 | 633 PARKWAY DR NE | | YES | A group of males drove by in a vehicle and shot at several people standing outside of a Bedford Pines building. Upon arrival, officers noticed multiple individuals who were shot and bleeding in and around 633 and 627 Parkway, as well as numerous rifle shell casings on the street and sidewalk. Officers rendered aid to four victims who were lying in the hallway of 633 Parkway. The investigation revealed a total of seven people were shot. | 40161-63 (Emails), 40164-68 (APD Report) 41931-34 (Wingate Internal Incident Report), APD Offense Report for Case #191780271 (ORR) |
| 39 | 7/31/19 | 428 PONCE DE LEON AVE NE | | NO | Victim was exiting IHOP when two males with guns demanded he get on the ground and give them his money. Suspects pulled his pants off, and then proceeded to take his pants and everything in them. Both suspects entered separate vehicles, and as they began driving away, the victim heard 5-6 gunshots. | APD Offense Report for Case #192040281 (ORR) |
| 40 | 8/25/19 | 640 BOULEVARD NE | | YES | Officers responded to a person shot call where they located the victim who sustained multiple gunshot wounds to his lower left leg, left shoulder, and lower left back. A witness advised the victim was involved in a verbal dispute with the suspect in which the victim fled westbound onto North and then northbound onto Boulevard. Several residents stated that a brief gunfight ensued before the victim was ultimately shot. | 2140-44 & 5832-36 (APD Report), APD Offense Report for Case #192370775 (ORR) |
| 41 | 9/8/19 | 654 BOULEVARD NE | | YES | Police responded in reference to reports of a person shot. Upon arrival, they located a black male lying unconscious on the sidewalk with several gunshot wounds. He was transported to Grady Hospital where he succumbed to his injuries. A FOX News article indicates a possible dispute between the victim and a group of suspects occurred. Article Link: https://www.fox5atlanta.com/news/police-masked-suspect-kills-man-in-ne-atlanta | 2218-19 & 5664-65 (APD Report), 5662-63 (Emails), 41907-08 (Wingate Internal Incident Report) |
| 42 | 10/1/19 | 605 BOULEVARD NE | | NO | Zone 6 units were dispatched to a person shot call. Upon arrival, units located a male in the parking lot with apparent gunshot wounds to his back. Grady EMS arrived on scene and pronounced the male deceased. Link to WSB-TV News Article: https://www.wsbtv.com/news/local/atlanta/double-shooting-at-gas-station-leaves-one-dead-one-critical/992482166/ | 2481-83 (APD Report), 17197 & 39747 (Emails), APD Offense Report for Case #192742557 (ORR) |
| 43 | 10/13/19 | 617 PARKWAY DR NE | | YES | Officers were dispatched on shots being fired at the location. Upon arrival, victim advised that her daughter was playing in the bedroom when she peeped out of the window watching other kids play outside. Victim heard several gunshots go off and one of the bullets came through the window above her daughter's head. Witnesses stated a male occupying a gray Grand Pix fired the shots. | 2529-32 (APD Report) |
| 44 | 10/30/19 | 633 PARKWAY DR NE | | YES | Officers were in the area when they heard several gunshots north of them. After the gunshots stopped, officers observed a white Dodge Charger heading southbound on Parkway at a high rate of speed. Victim informed officers he had footage of the shooting. Victim advised he saw the white Dodge Charger drive casually in front of 633 Parkway when a male stood in the middle of Parkway and began to fire multiple shots at the vehicle. Victim then observed the male, along with four others, enter a black Mercedes and take off towards Ponce De Leon. Once the white Dodge Charger was secured, officers found two rounds that had struck the car. In addition, officers on scene recovered 20 shell casings. | 2595-99 (APD Report), APD Offense Report for Case #193030037 (ORR), 3715 (Weekly Report 11/1/19) |
| 45 | 1/5/20 | 559 MORGAN ST NE | | NO | Location was an Airbnb, and there was a house party there. Witnesses heard a shooting from outside the residence, and some of the crowd attempted to go to the back of the room. They realized the victim had been shot in the back and called 911. A witness saw four black males running from the scene after the shots went off. | APD Offense Report for Case #200050063 (ORR) |
| 46 | 2/5/20 | 660 BOULEVARD NE | | NO | Employees of Wendy's heard several gunshots coming from a vehicle and observed the vehicle take off at a high rate of speed southbound on Boulevard. One identified victim who was not injured was at 526 Ponce de Leon when his car was damaged by a bullet that lodged itself in the roof of his car above his passenger side head rest. | 2903-04 (APD Report) |
| 47 | 2/21/20 | 490 ANGIER AVE NE | | YES | On 2/21, officers responded to the victim's apartment for information on a person injured/dead with possible foul play. Reporting party got a call from AMC, where she works, telling her to come down to the ER because her sister (victim) was admitted with head trauma. Reporting party held a candle light vigil for her sister on 2/22 as victim had succumbed to her injuries. Several people told the reporting party that her sister was murdered. Victim's neighbor, who made the original 911 call, heard a loud thump, but didn't think anything of it, and shortly after they saw someone running out of the apartment. This is when the neighbor found the victim laying on the ground gasping for air. | 2977-79 (APD Report) |
| 48 | 3/9/20 | PARKWAY DR NE / NORTH AVE NE | | YES | Officers responded to the Bedford Pines apartment building located at 633 Parkway in reference to a person shot call. Upon arrival, the victim was laying on the ground next to his bike with a gunshot wound beneath his ribs. Surveillance depicts a male wearing a long coat with a fur collar walking around with a shotgun. The suspect then raises the shotgun to his shoulder, aims at the victim who is stopped on his bicycle, and fires a shot, causing the victim to collapse. | 2968-69 (APD Report), 26485-87 (APD Supplementals), APD Offense Report for Case #200692000 (ORR) |

| | | | | | |
|---|---|---|---|---|---|
| 49 | 3/9/20 | 509 BOULEVARD NE | YES | Victim was arguing with the mother of his child over the phone while she had two friends over at her residence. They continued arguing on the phone until victim arrived at the residence where they continued arguing in person. Friend 1 started arguing with the victim until the victim struck her and she fought back. The resident and Friend 2 tried to break it up, and the resident got hit in the face by the victim. Victim then grabbed a knife from the kitchen and approached the resident. Resident and Friend 2 then heard a gunshot and noticed that Friend 1 was running from the residence and the victim had been shot. | 2970-73 (APD Report), 41928-30 (Wingate Internal Incident Report) , APD Offense Report for Case #200692122 (ORR) |
| 50 | 3/19/20 | 585 PARKWAY DR NE | NO | Victim was walking southbound on Parkway when an old friend he went to high school with waved him over. After they reacquainted themselves, the old friend, who was with another unknown male, asked the victim if he wanted to buy some marijuana. The three men walked to an abandoned hotel and were standing across the street in a grassy area that was low lit. As the victim went to reach for his wallet, the unknown male pulled out a handgun and fired one round which struck the victim in his left hand. | 3010-12 (APD Report), APD Offense Report for Case #200800014 (ORR) |
| 51 | 3/29/20 | 443 PONCE DE LEON AVE NE | YES | Officers were dispatched on report of multiple shots fired. Several Bedford Pines residents and guests went to Central Park to play basketball. As they left, and headed onto Boulevard, they stopped to speak with a male referred to as "Trap". While speaking with Trap, a black Pontiac opened fire on the individuals, striking four victims. | 3056-63 (APD Report), 41939-41 (Wingate Internal Incident Report), 14019 (Security Meeting Notes), APD Offense Report for Case #200891627 (ORR) |
| 52 | 4/29/20 | 400 MERRITTS AVE NE | NO | Victim was supposed to meet a friend at Central Park when, out of nowhere, he heard gunshots and started to run. While running, his leg started to hurt and he noticed he had been shot in his right lower leg so he called police. | 3134-36 (APD Report), APD Offense Report for Case #201200178 (ORR) |
| 53 | 5/4/20 | 356 BOULEVARD NE | NO | Officers responded to AMC where two women were being treated for gunshot wounds. It was later discovered there was a third victim with at least one gunshot wound. When officers arrived at the crime scene, witnesses advised the incident was related to a feud that began on Instagram. The feud led to a physical altercation between two groups involving bricks and other weapons. A male who was driving a silver or gray Nissan pick-up truck began shooting at the females who were fighting, striking three of them, as well as two vehicles on scene. | 3156-60 (APD Report) |
| 54 | 5/9/20 | 484 MORGAN ST NE | NO | After the victim and her boyfriend left a hookah lounge, they went to the area of Boulevard and North to buy marijuana from "Cheese" (suspect). Cheese was speaking disrespectfully to the victim, in which her boyfriend called him out. The two began to tussle which turned into them fighting over a firearm Cheese had pulled. In the midst of the fight, the firearm was discharged and struck the victim in her right cheek. | 3165-69 (APD Report), 14669 (Email), APD Offense Report for Case #201302250 (ORR) |
| 55 | 5/24/20 | 504 BOULEVARD NE | YES | An altercation occurred in the parking lot of 496 or 504 Boulevard NE when an SUV pulled up and began shooting. One or more individuals were shot, and the suspect was arrested with several guns in their possession. | 13028 (Email), 41920-21 (Wingate Internal Incident Report) |
| 56 | 6/19/20 | PONCE DE LEON AVE NE / MONROE DR NE | NO | Victim was headed to his office when he encountered a protest procession. As he attempted to force his way around a MARTA bus, he saw three males walking in his direction; two holding visible firearms and a third holding his hip as if holding a firearm. Victim became scared, put his car in park, exited his vehicle, and retrieved an AK-47 from his trunk. He placed it on his passenger seat. The males surrounded his vehicle, and victim decided to force his way around them as he was concerned he would be shot. He heard gunfire - at least five shots, two of which penetrated his vehicle. One went through the driver door, through the driver seat, and through his pant leg causing a rip, but it did not penetrate his leg. | APD Offense Report for Case #201710984 (ORR) |
| 57 | 6/23/20 | 639 PARKWAY DR NE | YES | A white Ford F-150 drove by and opened fire at a group of men standing and socializing in front of the Bedford Pines apartment building. The incident was captured on Shan Shan Xie's surveillance cameras. Wingate was told rapper 21 Savage was on the property parked across the street and that someone in his vehicle fired back at the white F-150 as it fled. | 12637 (Email), 41949-50 (Wingate Internal Incident Report) |
| 58 | 6/23/20 | 333 ANGIER AVE NE | YES | Security was told a shooting took place in the parking lot of C building. Between 20-30 shots were fired, and three vehicles were struck. It is unknown if there were any injuries. All parties left the scene prior to police arrival. Three people arrived at Grady Hospital, and were shot at about the same time. It is suspected these individuals were shot at 333 Angier, however, they stated they were shot at Butler Park. It is believed this was an attempt to conceal the crime scene as police responded to Butler Park and were unable to locate a crime scene. | 41937-38 (Wingate Internal Incident Report), 13242-13244 (Emails), APD Case #201751023, 14041 (Security Meeting Notes) |
| 59 | 6/27/20 | 639 PARKWAY DR NE | YES | Shooting incident involving rapper 21 Savage. In 3 seconds of fire, two were killed and three others were hit. The suspect's bloody footprints were found leading into Unit 102. Shan Shan Xie captured the shooting on her surveillance cameras. | 14041 (Security Meeting Notes) |



**Jane K. Gray, PhD**

10199 Hyland Run
Plain City, OH 43064
(614) 975-1997
*JaneGrayPhD@gmail.com*

# CURRICULUM VITAE

*Jane Gray, Ph.D.*

## EDUCATION

**Ohio State University – Ph.D.**                    1988
Major:      Sociology
Areas:      Criminology/Deviance
            Research Methodology
            Collective Behavior

**Ohio State University – M.P.A.**                   1980
Major:      Public Administration
Area:       Labor and Human Relations

**Ohio State University – B.S.**                     1978
Major:      Zoology

## ACADEMIC EXPERIENCE

**Ohio State University**               Columbus, OH
Senior Lecturer                         2005 – 2015
Sociology Department                    Retired

**Capital University**                  Columbus, OH
Professor Emeritus                      2002 – Present
Department of Behavioral Sciences

**Capital University**                  Columbus, OH
Chair                                   2000 – 2001
Department of Behavioral Sciences

**Capital University**                  Columbus, OH
Associate Professor, Criminology        1993 – 2001
Department of Behavioral Sciences

**Capital University**                  Columbus, OH
Assistant Professor, Criminology        1988 – 1992
Department of Behavioral Sciences

**Florida State University**                              Tallahassee, FL
Assistant Professor                                      1987 – 1988
School of Criminology

**Ohio University**                                      Athens, OH
Adjunct Professor, Prison Program                       1986 – 1991
Sociology Department
Ohio University Prison Program

**Ohio State University**                                Columbus, OH
Graduate Teaching Associate                             1985 – 1987
Sociology Department                                    1982 – 1983

**Ohio State University**                                Columbus, OH
Field Director                                          1983 – 1985
Disaster Research Center

**Ohio State University**                                Columbus, OH
Project Manager                                         1978 – 1981
Disaster Research Center

## CONSULTING EXPERIENCE

C.A. Smith Law Office                                    Cleveland, OH
*Premises Liability – Plaintiff*                         2024

Crowe & Dunlevy                                         Tulsa, OK
*Premises Liability – Defense*                           2024

The Hayes Law Firm, PLC                                 New Orleans, LA
*Premises Liability – Plaintiff*                         2024

Bradsky Bradsky & Bradsky, PC                           Rapid City, SD
*Premises Liability – Plaintiff*                         2024

Darr Firm                                               Alton, IL
*Premises Liability – Plaintiff*                         2024

Marshall Dennehey                                       Philadelphia, PA
*Premises Liability – Defense*                           2024

The Robenalt Law Firm, Inc.                             Westlake, OH
*Premises Liability – Plaintiff*                         2024

Wilson Elser Moskowitz Edelman & Dicker, LLP            Atlanta, GA
*Premises Liability – Defense*                           2024

Pandit Law                                              New Orleans, LA
*Negligent Hiring & Retention – Plaintiff*              2024

2

| Firm | Location | Year |
|---|---|---|
| The Voorhies Law Firm<br>*Premises Liability – Plaintiff* | New Orleans, LA | 2024 |
| Finch McCranie, LLP<br>*Premises Liability – Plaintiff* | Atlanta, GA | 2023 |
| Robinson Bradshaw<br>*Premises Liability – Defense* | Charlotte, NC | 2023 |
| Kaufman Law, PC<br>*Premises Liability – Plaintiff* | Atlanta, GA | 2023 |
| Davis Levin Livingston<br>*Premises Liability – Plaintiff* | Honolulu, HI | 2023 |
| Colley Shroyer & Abraham Co., LPA<br>*Premises Liability – Plaintiff* | Columbus, OH | 2023 |
| Ben Crump Law<br>*Premises Liability – Plaintiff* | Frisco, TX | 2023 |
| Benson & Sesser, LLC<br>*Premises Liability – Sex Trafficking – Defense* | Columbus, OH | 2023 |
| Dubin Law Group<br>*Premises Liability – Plaintiff* | Seattle, WA | 2023 |
| Durst Kerridge<br>*Negligent Hiring, Training, Supervision and Retention – Plaintiff* | Cincinnati, OH | 2023 |
| Wilson Elser Moskowitz Edelman & Dicker, LLP<br>*Premises Liability – Defense* | Philadelphia, PA | 2023 |
| Radcliffe Martin Law, LLC<br>*Premises Liability – Workplace Violence – Plaintiff* | Uniontown, PA | 2023 |
| Henderson Law, LLC<br>*Premises Liability – Plaintiff* | Frederick, MD | 2023 |
| Tango Dickinson Lorenzo McDermott & McGee, LLP<br>*Premises Liability – Defense* | Millport, NJ | 2023 |
| Morgan & Morgan, PLLC<br>*Premises Liability – Plaintiff* | Atlanta, GA | 2023 |
| Simpson Law<br>*Premises Liability – Defense* | Raleigh, NC | 2023 |
| Lytal Reiter Smith Ivey & Fronrath<br>*Premises Liability – Plaintiff* | West Palm Beach, FL | 2023 |
| Collins Roche Utley & Garner, LLC<br>*Negligent Hiring and Supervision - Defense* | Cleveland, OH | 2023 |

3

| | |
|---|---|
| Criterion Law, LLC<br>*Premises Liability – Plaintiff* | Kansas City, MO<br>2023 |
| The Accurso Law Firm<br>*Premises Liability – Plaintiff* | Kansas City, MO<br>2023 |
| Elam & Burke<br>*Premises Liability – Defense* | Boise, ID<br>2023 |
| Gilday & Associates, PC<br>*Premises Liability – Plaintiff* | Indianapolis, IN<br>2023 |
| The Popham Law Firm<br>*Negligent Hiring – Plaintiff* | Kansas City, MO<br>2023 |
| Teetor Westfall<br>*Premises Liability – Defense* | Columbus, OH<br>2023 |
| Stewart Trial Attorneys<br>*Premises Liability – Plaintiff* | Atlanta, GA<br>2023 |
| Walsworth<br>*Premises Liability – Defense* | Orange County, CA<br>2023 |
| The O'Brien Law Firm<br>*Premises Liability – Plaintiff* | St. Louis, MO<br>2023 |
| Lewis Brisbois Bisgaard & Smith, LLP<br>*Premises Liability – Defense* | Cincinnati, OH<br>2023 |
| Law Offices of Careton R. Matthews<br>*Premises Liability – Plaintiff* | Stone Mountain, GA<br>2023 |
| Silverson Pareses & Lombardi, LLP<br>*Premises Liability – Defense* | White Plains, NY<br>2023 |
| Litchfield Cavo LLP<br>*Premises Liability – Defense* | St. Louis, MO<br>2023 |
| Levy Sibley Foreman & Speir, LLC<br>*Premises Liability – Defense* | Columbus, GA<br>2023 |
| Morgan & Morgan, PLLC<br>*Premises Liability – Plaintiff* | Atlanta, GA<br>2023 |
| Davis Bethune Jones<br>*Premises Liability – Plaintiff* | Kansas City, MO<br>2023 |
| Aguiar Injury Lawyers<br>*Premises Liability – Plaintiff* | Louisville, KY<br>2023 |

4

| | | |
|---|---|---|
| Rainwater Holt & Sexton<br>*Human Trafficking – Plaintiff* | Little Rock, AR<br>2023 | |
| Wilson Elser Moskowitz Edelman & Dicker, LLP<br>*Premises Liability – Defense* | Chicago, IL<br>2023 | |
| Lanier Law Firm<br>*Premises Liability – Plaintiff* | Houston, TX<br>2023 | |
| Pelini Campbell & Ricard<br>*Premises Liability – Defense* | Canton, OH<br>2023 | |
| Shaked Law<br>*Premises Liability – Plaintiff* | Miami, FL<br>2023 | |
| Law Offices of Careton R. Matthews<br>*Premises Liability – Plaintiff* | Stone Mountain, GA<br>2023 | |
| Gordon & Reese<br>*Premises Liability – Defense* | Kansas City, MO<br>2023 | |
| Tango Dickinson Lorenzo McDermott & McGee<br>*Invasion of Privacy – Defense* | Millburn, NJ<br>2023 | |
| Quintairos Prieto Wood & Boyer, PA<br>*Premises Liability – Defense* | Orlando, FL<br>2022 | |
| Farah & Farah<br>*Premises Liability – Plaintiff* | Jacksonville, FL<br>2022 | |
| Butler Snow LLP<br>*Premises Liability – Defense* | Wilmington, NC<br>2022 | |
| Cullen & Dykman, LLP<br>*Premises Liability – Defense* | Garden City, NY<br>2022 | |
| Tewskbury & Kerfeld, PA<br>*Premises Liability – Plaintiff* | Minneapolis, MN<br>2022 | |
| Wilson Elser Moskowitz Edelman & Dicker, LLP<br>*Premises Liability – Defense* | Chicago, IL<br>2022 | |
| Burke Scolamiero & Hurd, LLP<br>*Negligent Hiring and Retention - Defense* | Albany, NY<br>2022 | |
| Mayo Hill Law<br>*Premises Liability – Plaintiff* | Macon, GA<br>2022 | |
| Milton Leach Whitman D'Andrea & Eslinger, PA<br>*Premises Liability – Defense* | Jacksonville, FL<br>2022 | |
| The Cochran Firm<br>*Premises Liability – Defense* | Washington, D.C.<br>2022 | |

5

The Romero Law Firm, PA
*Premises Liability – Plaintiff*

Albuquerque, NM
2022

Hendrzak & Lloyd
*Premises Liability – Defense*

Center Valley, PA
2022

Morton & Germany, PLLC
*Premises Liability – Plaintiff*

Memphis, TN
2022

Corn Law
*Premises Liability – Plaintiff*

Houston, TX
2022

Allen Stein & Durbin
*Premises Liability – Defense*

San Antonio, TX
2022

Harding & Associates, PC
*Premises Liability – Plaintiff*

Denver, CO
2022

Marshall Dennehey
*Premises Liability – Defense*

Cleveland, OH
2022

Buckman & Buckman, PA
*Premises Liability – Plaintiff*

Sarasota, FL
2022

Branum Law Firm, PLLC
*Premises Liability – Plaintiff*

Oklahoma City, OK
2022

Taft Law Firm
*Negligent Hiring and Retention – Plaintiff*

Cincinnati, OH
2022

Dickie McCamey & Chilcote, PC
*Premises Liability - Defense*

Pittsburgh, PA
2022

Huff Powell Bailey
*Premises Liability – Defense*

Atlanta, GA
2022

Weston & Herzog, LLP
*Premises Liability – Defense*

Glendale, CA
2022

Dickie McCamey & Chilicote, PC
*Premises Liability - Defense*

Cleveland, OH
2022

Gallagher Sharp, LLP
*Premises Liability – Defense*

Columbus, OH
2022

Coleman Hazzard Taylor Klaus Doupé & Diaz
*Premises Liability – Sex Trafficking – Defense*

Naples, FL
2021

Wadsworth Margrey & Dixon, LLP
*Premises Liability – Sex Trafficking – Defense*

Jacksonville, FL
2021

Ehrenclou & Grover, LLC
*Premises Liability – Workplace Violence – Plaintiff*

Atlanta, GA
2021

6

Sommers Schwartz, PC
*Premises Liability – Plaintiff*

Southfield, MI
2021

Rodney & Etter, LLC
*Premises Liability – Plaintiff*

Houston, TX
2021

Kelley Law Firm
*Premises Liability – Plaintiff*

Dallas, TX
2021

Branum Law Firm, PLLC
*Premises Liability – Plaintiff*

Oklahoma City, OK
2021

Stark & Stark
*Negligent Hiring and Retention – Plaintiff*

Lawrenceville, NJ
2021

Steptoe & Johnson, PLLC
*Premises Liability – Defense*

Huntington, WV
2021

Thomas De Seno, Esq.
*Premises Liability – Plaintiff*

Neptune, NJ
2021

Danks & Danks
*Premises Liability – Mass Shooting – Plaintiff*

Evansville, IN
2021

Marino Finley, LLP
*Premises Liability – Mass Shooting – Plaintiff*

Washington, DC
2021

McCarthy Lebit Crystal & Liffman Co., LPA
*Premises Liability – Plaintiff*

Cleveland, OH
2021

Law Office of CS Winters
*Premises Liability – Plaintiff*

Westlake, OH
2021

Quattlebaum Grooms & Tull, PLLC
*Premises Liability – Mass Shooting – Defense*

Little Rock, AR
2021

Reilly McDevitt Henrich
*Premises Liability – Defense*

Philadelphia, PA
2021

Cooney Trybus Kwavnick Peets
*Premises Liability – Sex Trafficking - Defense*

Fort Lauderdale, FL
2021

Hodge James Jilpas & Nichols
*Premises Liability – Defense*

Harlingen, TX
2021

Marlow Adler Abrams Newman & Lewis
*Premises Liability - Defense*

Miami, FL
2021

The Accurso Law Firm
*Premises Liability - Plaintiff*

Kansas City, MO
2021

Freund Freeze & Arnold
*Premises Liability – Defense*

Columbus, OH
2021

7

| | | |
|---|---|---|
| Arnold & Itkin, LLP | Houston, TX | |
| *Premises Liability – Plaintiff* | 2021 | |
| Hartline Barger, LLP | Houston, TX | |
| *Premises Liability – Defense* | 2020 | |
| Marlow Adler Abrams Newman & Lewis | Miami, FL | |
| *Premises Liability – Defense* | 2020 | |
| Machulak Robertson & Sodos | Milwaukee, WI | |
| *Premises Liability – Plaintiff* | 2020 | |
| The Accurso Law Firm | Kansas City, MO | |
| *Premises Liability – Plaintiff* | 2020 | |
| Moore Ingram Johnson & Steele, LLP | Marietta, GA | |
| *Premises Liability – Mass Shooting – Defense* | 2020 | |
| Ropers Majeski | San Jose, CA | |
| *Premises Liability – Mass Shooting – Defense* | 2020 | |
| Vijay Puligandla, Esq. | Toledo, OH | |
| *Premises Liability – Plaintiff* | 2020 | |
| Mitchell & Shapiro, LLP | Atlanta, GA | |
| *Premises Liability – Plaintiff* | 2020 | |
| Dickie McCamey & Chilicote, PC | Pittsburgh, PA | |
| *Premises Liability – Defense* | 2020 | |
| Athena Law Group | Palo Alto, CA | |
| *Premises Liability – Plaintiff* | 2020 | |
| Law Offices of Raul Lopez | Albuquerque, NM | |
| *Premises Liability – Plaintiff* | 2020 | |
| Law Offices of David Efron, PC | San Juan, PR | |
| *Premises Liability – Plaintiff* | 2020 | |
| Law Office of R.E. Cox | San Antonio, TX | |
| *Premises Liability – Mass Shooting – Defense* | 2020 | |
| Weinberg Wheeler Hudgins Gunn & Dial | Atlanta, GA | |
| *Premises Liability – Sex Trafficking – Defense* | 2020 | |
| Goetz & Eckland, PA | Minneapolis, MN | |
| *Premises Liability – Plaintiff* | 2020 | |
| Lambdin & Chaney, LLP | Denver, CO | |
| *Negligent Hiring and Retention – Defense* | 2020 | |
| Eugene Hardiman, Esq. | Chicago, IL | |
| *Negligent Hiring and Retention – Plaintiff* | 2020 | |

Lewis Brisbois Bisgaard & Smith, LLP                    New York, NY
*Premises Liability – Mass Shooting – Defense*          2020

The Saathoff Law Group, PC                             Omaha, NE
*Premises Liability - Plaintiff*                        2020

Isaac Wiles                                            Columbus, OH
*Premises Liability – Defense*                          2020

Casey Gerry, LLP                                       San Diego, CA
*Negligent Hiring and Supervision – Plaintiff*          2020

Hungeling Rubenfield Law                               Atlanta, GA
*Premises Liability – Plaintiff*                        2020

Darr Firm                                             Alton, IL
*Premises Liability – Plaintiff*                        2020

Saalfield Shad, PA                                     Jacksonville, FL
*Premises Liability – Defense*                          2020

SC Law                                                Louisville, KY
*Premises Liability – Plaintiff*                        2020

Hanna Campbell & Powell, LLP                           Akron, OH
*Premises Liability – Defense*                          2019

Heenan & Cook, PLLC                                    Billings, MT
*Negligent Hiring – Plaintiff*                          2019

Collins Roche Utley & Garner, LLC                      Cleveland, OH
*Negligent Hiring and Supervision – Defense*            2019

William Butler, Esq.                                   Louisville, KY
*Premises Liability – Plaintiff*                        2019

Martzell Bickford & Centola, APC                       New Orleans, LA
*Premises Liability – Plaintiff*                        2019

Weinberg Wheeler Hudgins Gunn & Dial                   Miami, FL
*Premises Liability – Mass Shooting – Defense*          2019

Barkan Meizlish, LLP                                   Columbus, OH
*Premises Liability – Plaintiff*                        2019

Davis Bethune Jones                                    Kansas City, MO
*Premises Liability – Plaintiff*                        2019

Orlando Martinez Law, PC                               Albuquerque, NM
*Premises Liability – Plaintiff*                        2019

Dickie McCamey & Chilicote, PC                         Cleveland, OH
*Premises Liability – Defense*                          2019

9

| | |
|---|---|
| HKM, PA<br>*Premises Liability – Defense* | Saint Paul, MN<br>2019 |
| Kenney & Henchen, PC<br>*Premises Liability – Plaintiff* | Colchester, VT<br>2019 |
| Bernstein & Poisson<br>*Premises Liability – Plaintiff* | Las Vegas, NV<br>2019 |
| Ferguson Frost Moore & Young, LLP<br>*Premises Liability – Defense* | Montgomery, AL<br>2019 |
| Sinas Dramis Larkin Graves & Waldman, PC<br>*Premises Liability – Plaintiff* | Chicago, IL<br>2019 |
| Sico Hoelscher Harris & Braugh, LLP<br>*Premises Liability – Sex Trafficking – Plaintiff* | Houston, TX<br>2018 |
| Rushton Stakely Johnston & Garrett, PA<br>*Premises Liability – Defense* | Montgomery, AL<br>2018 |
| Martin Galvin, Esq.<br>*Premises Liability – Defense* | Bronx, NY<br>2018 |
| Dickie McCamey & Chilcote, PC<br>*Premises Liability – Defense* | Cleveland, OH<br>2018 |
| Provost Umphrey, LLP<br>*Premises Liability – Plaintiff* | Houston, TX<br>2017 |
| MGM Resorts, International Operations, Inc et al.<br>*Premises Liability – Mass Shooting, Mandalay Bay – Defense* | Las Vegas, NV<br>2017 |
| Mullins & MacMillan, PA<br>*Premises Liability – Defense* | Kansas City, MO<br>2017 |
| Taylor Anderson, LLP<br>*Premises Liability – Mass Shooting, Planned Parenthood – Defense* | Denver, CO<br>2017 |
| Spiros Law, PC<br>*Negligent Hiring and Retention – Plaintiff* | Champaign, IL<br>2017 |
| Taxman Pollack Murray & Bekkerman<br>*Negligent Supervision – Plaintiff* | Chicago, IL<br>2017 |
| O'Connell & Aronowitz, LLC<br>*Premises Liability – Plaintiff* | Albany, NY<br>2017 |
| Irwin Carmickle Fraley, LLP<br>*Premises Liability – Plaintiff* | Centennial, CO<br>2017 |
| Fulmer LeRoy & Albee, PLLC<br>*Premises Liability – Mass Shooting, Pulse Nightclub – Defense* | Orlando, FL<br>2016 |

10

Shutts & Bowen                                                  Orlando, FL
*Premises Liability – Defense*                                  2016

Triscaro & Associates, LTD                                      Solon, OH
*Premises Liability – Plaintiff*                                2016

Jones Law Group, LLC                                            Columbus, OH
*Negligent Hiring and Retention – Plaintiff*                    2016

Wegman Hessler & Vanderburg                                     Cleveland, OH
*Negligent Hiring and Retention – Plaintiff*                    2016

Chasen Boscolo, LLC                                             Greenbelt, MD
*Negligent Retention and Supervision – Plaintiff*              2016

Zoll & Kranz, LLC                                               Toledo, OH
*Premises Liability – Plaintiff*                                2015

Long & Marmero, LLP                                             Woodbury, NJ
*Negligent Supervision – Plaintiff*                             2015

Freetag Carpenter, LLP                                          Columbus, OH
*Premises Liability – Plaintiff*                                2015

Taylor Anderson, LLP                                            Denver, CO
*Premises Liability – Mass Shooting, Cinemark Theatre – Defense*  2015

Pierce Skrabanek Bruera, PLLC                                   Houston, TX
*Negligent Hiring and Retention – Plaintiff*                    2015

Ogden Murphy Wallac, PLLC                                       Seattle, WA
*Premises Liability – Defense*                                  2015

Saldana Carvajal & Velez-Rive, PSC                             San Juan, PR
*Negligent Hiring and Retention – Defense*                      2015

Cherundolo Law Firm, PLLC                                       Syracuse, NY
*Premises Liability – Plaintiff*                                2014

Froble Law Firm, LLC                                            Beckley, WV
*Negligent Supervision – Plaintiff*                             2014

Rue Ziffra & Caldwell, PA                                       Port Orange, FL
*Premises Liability – Plaintiff*                                2014

Davis & Young, LPA                                              Cleveland, OH
*Premises Liability – Defense*                                  2014

Goodin Abernathy, LPA                                           Indianapolis, IN
*Premises Liability – Plaintiff*                                2014

Plymale & Dingus, LLC                                           Columbus, OH
*Negligent Hiring and Retention – Plaintiff*                    2013

11

Zarwin Baum DeVito Kaplan Schaer & Toddy, PC
*Negligent Hiring and Retention – Plaintiff*
Philadelphia, PA
2013

Keis George, LLP
*Negligent Hiring and Retention – Plaintiff*
Cleveland, OH
2013

Offutt Nord & Burchett, PLLC
*Premises Liability – Defense*
Huntington, WV
2013

David Todaro, LPA
*Premises Liability – Plaintiff*
Wooster, OH
2013

Civerlo Gralow Hill & Curtis, PA
*Negligent Hiring and Retention – Defense*
Albuquerque, NM
2013

Davis & Young, LPA
*Premises Liability – Defense*
Cleveland, OH
2013

Naizby Law, LLC
*Premises Liability – Plaintiff*
Stamford, CT
2012

Ferguson Stein Chambers & Sumter, PA
*Premises Liability – Plaintiff*
Charlotte, NC
2012

Constance A. Snyder, LPA
*Negligent Hiring and Retention – Defense*
Toledo, OH
2012

Christopher Winters, Esq.
*Premises Liability – Plaintiff*
Cleveland, OH
2012

Monohan & Blankenship, LLC
*Premises Liability – Plaintiff*
Florence, KY
2011

Cozen & O'Connor, PC
*Premises Liability – Plaintiff*
Philadelphia, PA
2011

Winters & Masters, LPA
*Premises Liability – Plaintiff*
Cleveland, OH
2011

Bourgeois Dresser White & McGourthy, LLP
*Premises Liability – Plaintiff*
Worcester, MA
2010

Kenneth Hicks, Esq.
*Premises Liability – Plaintiff*
Huntington, WV
2010

Desmond Staples, PA
*Premises Liability – Plaintiff*
Tampa, FL
2010

Hyatt & Weber, PA
*Premises Liability – Plaintiff*
Annapolis, MD
2009

Kenneth Hicks, Esq.
*Negligent Hiring and Retention – Plaintiff*
Huntington, WV
2009

Thielen Foley & Mirdo, LLC
*Premises Liability – Defense*

Bloomington, IN
2009

Jamie Oliver, Esq.
*Premises Liability – Plaintiff*

Columbus, OH
2009

Winters & Masters, LPA
*Premises Liability – Plaintiff*

Cleveland, OH
2007

Moser & Marselek, LPA
*Premises Liability – Defense*

St. Louis, MO
2007

G. Ian Crawford, Esq.
*Negligent Hiring and Retention – Plaintiff*

Cleveland, OH
2004

Scott Schiff & Associates, LPA
*Premises Liability – Plaintiff*

Columbus, OH
2004

Malek & Malek, LLC
*Premises Liability – Plaintiff*

Columbus, OH
2003 – 2004

Sindell Young Guidubaldi & Sucher, PLL
*Negligent Hiring and Retention – Plaintiff*

Cleveland, OH
2001

Calhoun Kademenos & Heichel Co., LPA
*Premises Liability – Plaintiff*

Mansfield, OH
1998

James McDonnell, Esq.
*Premises Liability – Plaintiff*

Cleveland, OH
1998

Pickrel Schaeffer & Ebeling, LPA
*Premises Liability – Plaintiff*

Dayton, OH
1998

McLaughlin McNally & Carlin, LLC
*Premises Liability – Plaintiff*

Youngstown, OH
1997 – 1998

Phillips & Mille Co., LPA
*Premises Liability – Plaintiff*

Middleburg, Ohio
1997 – 1998

Pfarrer Elliot & Squires
*Premises Liability – Plaintiff*

Dayton, OH
1997 – 1998

Sindell Young & Guidubaldi
*Premises Liability – Plaintiff*

Cleveland, OH
1997

Benjamin Riek, Esq.
*Premises Liability – Plaintiff*

Cleveland, OH
1997

David Green, Esq.
*Premises Liability – Plaintiff*

Hamilton, OH
1992 – 1996

Clark Perdue & Roberts
*Premises Liability – Plaintiff*

Columbus, OH
1992

13

| | |
|---|---|
| Plymale & Associates, LPA<br>*Premises Liability – Plaintiff* | Columbus, OH<br>1991 |
| Klein & Shafer, PC<br>*Obscenity – Defense* | Okemos, MI<br>1990 – 1991 |
| Eric Rotondo, Esq.<br>*Obscenity – Defense* | Columbus, OH<br>1988 |
| Dix & Eaton<br>*Figgie Crime Report* | Cleveland, OH<br>1988 |
| Scientific Services, Inc.<br>*Evacuation Preparedness* | Redwood, CA<br>1982 |
| Ministry of the Attorney General<br>Province of Ontario, Canada<br>*Chemical Disaster Planning* | Toronto, ON<br>1981 |
| Limerick Ecology Action<br>*Nuclear Disaster Planning* | Pottstown, PA<br>1981 |
| Three Mile Island Plaintiff's Counsel<br>*Evacuation Preparedness – Plaintiff* | Philadelphia, PA<br>1981 |
| Physicians for Social Responsibility<br>*Emergency Medical Response in Nuclear Incidents* | New York, NY<br>1981 |
| American Public Health Association<br>*Emergency Medical Response* | Washington, D.C.<br>1980 |
| ABC News Magazine 20/20<br>*Evacuation Behavior* | New York, NY<br>1980 |

## PUBLICATIONS

"The ABCs of Premises Security Liability Cases," in the proceedings of the Negligence Law Seminar, Ohio Academy of Trial Lawyers, 1992.

"Research Findings on Community and Organizational Preparations for and Responses to Acute Chemical Emergencies," Public Management, Vol. 68, No. 3 (March, 1986): 11-13 (with E.L. Quarantelli).

"First Responders and Their Initial Behavior in Hazardous Chemical Transportation Accidents," in Recent Advances in Hazardous Materials Transportation Research: An Internal Exchange, ed. By Edythe Traylor Crump (Washington, D.C.: Transportation Research Board, National Research Council, 1986) (with E.L. Quarantelli).

"The Behavior of First Responders and Their Initial Definitions of Acute Chemical Emergencies," Disaster Management, Vol. 4, (1984): 6-12 (with E.L. Quarantelli).

14

"First Responders and Their Initial Behavior in Hazardous Transportation Accidents," Article #180, Disaster Research Center, University of Delaware, Newark, Delaware, 1984 (with E.L. Quarantelli).

"Socio-behavioral Aspects of Chemical Hazards: Summary Findings of Preparations for and Responses to Acute Chemical Emergencies at the Local Community Level," in Sociological Research Symposium XIII, ed. By Marie Larkin, Julie A. Honnold, and J. William (Richmond, Virginia: Department of Sociology, Virginia Commonwealth University, 1983) (with E.L. Quarantelli).

"Three Case Studies of Organized Responses to Chemical Disasters," Miscellaneous Report #29, Disaster Research Center, University of Delaware, Newark, Delaware, 1981.

"Characteristics Patterns of and Variations in Community Responses to Acute Chemical Emergencies," Journal of Hazardous Materials, Vol. 4 (1981): 357-365.

## SELECTED PROFESSIONAL PAPER PRESENTATIONS AND PROGRAM PARTICIPATION

"Controlling Sexual Solicitation and Importuning in Park Areas", presented at the Ohio Parks and Recreation Association Law Enforcement Section annual meeting in Columbus, Ohio, April 19, 2000.

"Risk Assessment and the Decision to Commit Violent Crime: The Criminal Perspective," presented at the American Society of Criminology annual meeting in Washington, D.C., November, 1998.

"The Use of Experts In Premises Liability Cases," presented at the Ohio Academy of Trial Lawyers annual meeting in Cincinnati, Ohio, May 22, 1998.

"Establishing Foreseeability in Premises Liability Cases," presented at the Professional Education Systems, Inc. seminar entitled "Ohio Premises Liability: Inadequate of Negligent Security," held in Cleveland, Ohio (February 20, 1997) and Columbus, Ohio (February 21, 1997).

"Caught with Their Pants Down: Perpetrators of Victims of Public Order Crimes?," presented at the American Society of Criminology annual meeting in San Francisco, California, November 21, 1991.

"Trashed Twice – Part II," presented at the American Society of Criminology annual meeting in Baltimore, Maryland, November 6, 1990.

"Trashed Twice: Perceived Victimization in the Wake of Disaster," presented at the American Society of Criminology annual meeting in Reno, Nevada, November 10, 1989.

Participant, Roundtable discussion entitled "Bashing Women?," Academy of Criminal Justice Sciences annual meeting in Washington, D.C., March 29, 1989.

15

"On Studying Disasters Cross-Culturally" Some Considerations," presented at the ISA Research Committee on Disaster session, American Sociological Association annual meeting in Washington, D.C., August 27, 1985

Participant, Japanese-United States Disaster Researchers' meeting in San Antonio, Texas, August 30, 1984.

"Looting in Disaster: A General Profile of Victimization," presented at the ISA Research Committee on Disaster session, American Sociological Association annual meeting in San Antonio, Texas, August 28, 1984 (with E. Wilson).

"Some Observations on Community and Organizational Preparations for and Responses to Acute Chemical Emergencies," presented at the Chemical Emergency Preparedness Program, The Centro Panamerico de Ecologia Human y Salud, Toluca, Mexico, June 26, 1984 (with E.L. Quarantelli).

"People's Reactions to Emergency Warnings," presented at the National Association of State Dam Safety Officials National Conference in Denver, Colorado, June 19, 1984.

"Inter-organizational Conflict in Disasters: A Comparative Case Study Analysis," presented at the Southern Sociological Society annual meeting in Knoxville, Tennessee, April 13, 1984.

Discussant, Session on Disaster Research, American Sociological Association annual meeting in Toronto, Ontario, August 28, 1981.

"Research on Emergent Citizen Groups in Disasters," presented at the Natural Hazards Research Applications Workshop, University of Colorado, Boulder, Colorado, July 29, 1981.

"Socio-behavioral Patterns of Responses to Acute Chemical Emergencies," presented at the American Chemical Society national meeting in Houston, Texas, March 14, 1980.

## RECOGNITION / HONORS

Recipient of the 1988 "Top Ten" Teaching Award in the Undergraduate Honors Program, Florida State University

Recipient of the 1987 Graduate Teaching Award, Ohio State University

## PROFESSIONAL ASSOCIATIONS

Member, American Society of Criminology

Member, American Sociological Association

Member, Board of Trustees, Alvis House Community Corrections Center, Columbus, Ohio 2004 – 2007

16

Member, American Society for Industrial Security (ASIS)

17



**Jane K. Gray, PhD**

10199 Hyland Run
Plain City, OH 43064
(614) 975-1997
*JaneGrayPhD@gmail.com*

## CASES IN WHICH JANE GRAY HAS PROVIDED TESTIMONY
### *2018 through February 21, 2024*

| Case | Deposition | Trial |
|---|:---:|:---:|
| **Tracy Johnson v. Laddi, Inc., et al. (SC-2020-CV-483)**<br>*State Court of Muscogee County, GA (2024)*<br>Firm: Levy, Sibley, Foreman & Speir, LLC (900 Brookstone Centre Parkway, Suite 201, Columbus, GA 31904)<br>Attorney: William R. Merchant | X | |
| **Sydney Bosworth v. Santikos Enterprises, LLC (2022CI05605)**<br>*District Court of Bexar County, TX (2024)*<br>Firm: Allen, Stein, & Durbin P.C. (6243 IH-10 West, 7th Floor, P.O. Box 101507, San Antonio, TX 78201)<br>Attorney: Mark R. Stein | X | |
| **Myesha Brown et al. v. Strong Enterprises, Inc., et al. (19A75736)**<br>*State Court of Dekalb County, GA (2023)*<br>Firm: Stewart Trial Attorneys, LLC (55 Ivan Allen Jr. Boulevard, Suite 700, Atlanta, GA 30308)<br>Attorney: Daedrea Fenwick | X | |
| **Jane Doe 1 et al. v. United States Twirling Association, Inc., et al. (22-CV-05399)**<br>*United States District Court for the Eastern District of New York (2023)*<br>Firm: Silverson Pareres & Lombardi LLP (170 Hamilton Avenue, White Plains, NY 10601)<br>Attorney: Paul J. Bottari | X | |
| **Vadim Linnankivi v. Meadowbrook CGC, LLC, et al. (3:22-CV-00586)**<br>*United States District Court, Western District of North Carolina, Charlotte Division (2023)*<br>Firm: Butler Snow LLP (6752 Rock Spring Road, Suite 310, Wilmington, NC 28405)<br>Attorney: Diane Pappayliou | X | |
| **Micheshia Norment, Administratrix of the Estate of Dequante Hobbs, Jr. v. Wyatt Lamarr Williams, et al. (19CI01825)**<br>*Jefferson Circuit Court, Division 4, Jefferson County, Kentucky (2023)*<br>Firm: SC Law (150 South Third Street, Louisville, KY 40202)<br>Attorney: Sarah Chervenak | X | |

| | | |
|---|---|---|
| **Lora Bower, Administrator of the Estate of Corena A. Bower, Deceased v. Case Grande Motel, LLC and Sonny A. Minshall (22CV157)**<br>*Court of Common Pleas, Fairfield County, Ohio (2023)*<br>Firm: Freund Freeze & Arnold (Capitol Square Office Building, 65 East State Street, Suite 800, Columbus, OH 43215)<br>Attorneys: Aaron Jones, Carl Anthony | X | |
| **Ameer Hayes v. McDonald's Corporation d/b/a Delaware McDonald's Corporation, et al. (2116-CV09436)**<br>*Circuit Court of Jackson County, Missouri at Kansas City (2022)*<br>Firm: The Accurso Law Firm (4646 Roanoke Parkway, Kansas City, MO 64112)<br>Attorney: Christopher Accurso | X | |
| **Shannon Dugan v. Hyatt Corporation d/b/a Hyatt Regency St. Louis at The Arch, et al. (1822-CC00663)**<br>*Circuit Court of St. Louis City, Missouri 22nd Judicial Court (2022)*<br>Firm: Davis Bethune Jones (1100 Main Street, Suite 2930, Kansas City, MO 64105)<br>Attorney: Wes Shumate | X | X |
| **Daniel Kincaid, Administrator of the Estate of Katherine Kincaid, et al. v. GBM Trucking, Inc., et al. (20-CI-00597)**<br>*Commonwealth of Kentucky, Boone Circuit Court (2022)*<br>Firm: Taft Law (425 Walnut Street #1800, Cincinnati, OH 45202)<br>Attorney: Mark Hayden | X | |
| **Ian Flanary v. 7-Eleven, Inc. (19STCV10648)**<br>*Superior Court for the State of California for the County of Los Angeles, West District - Santa Monica (2022)*<br>Firm: McGinn Montoya Love & Curry (201 Broadway Boulevard Southeast, Albuquerque, NM 87102)<br>Attorney: Randi McGinn | X | X |
| **Wagner, et al. v. Planned Parenthood Federation of America, Inc., et al. (16CV31798)**<br>*District Court, Denver County, State of Colorado (2021)*<br>Firm: Taylor Anderson, LLP (1670 Broadway, Suite 900, Denver, CO 80202)<br>Attorney: Kevin Taylor | X | X |
| **Norma Jean Elizalde, et al Vs. Wal-Mart Stores Texas, LLC d/b/a Wal-Mart Supercenter, et al (2017CI16341)**<br>*District Court of Bexar County, Texas (2021)*<br>Firm: Hartline Barger, LLP (1980 Post Oak Boulevard, Suite 1800, Houston, TX 77056)<br>Attorney: Reid Simpson | X | |
| **Melody Craft vs. West Central Missouri Community, Jackson County - Kansas City (1916-CV33581)**<br>*Circuit Court of Jackson County, Missouri at Kansas City (2021)*<br>Firm: The Accurso Law Firm (4646 Roanoke Parkway, Kansas City, MO 64112)<br>Attorney: Lou Accurso | X | |
| **Michael Deist v. Trkymik, Inc d/b/a Riverside Saloon and Kerry Coronzo Coley (18-L-180)**<br>*Circuit Court of the Third Judicial Circuit Court, County of Madison, State of Illinois (2021)*<br>Firm: The Darr Firm (307 Henry Street #406, Alton, IL 62002)<br>Attorney: Lanny Darr | X | |

| | |
|---|---|
| **Kanyaphat Chansintanawan and Kamontip Intapura v. Lincoln Square Service, Inc, et al.  (2018 L 009973)**<br>*Circuit Court of Cook County, Illinois (2021)*<br>Firm: Eugene Hardiman & Associates (77 West Washington Street, Suite 600, Chicago, IL 60602)<br>Attorney: Eugene Hardiman | X |
| **Terry Leblanc v. Zaina & Tejan, Inc., et al. (181-407)**<br>*District Court of Terrebonne Parish, Louisiana* (2020)<br>Firm: Martzell Bickford & Centola (338 Lafayette Street, New Orleans, LA 70130)<br>Attorney: Jeremy Landry | X |
| **Wilma Jane Holladay v. BLC Atrium - Jacksonville, LLC. et al. (16-2019-CA-00942-XXX-MA)**<br>*Circuit Court of Duval County, Florida* (2020)<br>Firm: Saalfield Shad Law Firm (245 Riverside Avenue, Suite 400, Jacksonville, FL 32202)<br>Attorney: Clemente Inclan | X |
| **Kathy Wambles v. Vijoy Varghese, et al. (2018-900455)**<br>*Circuit Court of Lee County, Alabama* (2019)<br>Firm: Ferguson Frost Moore & Young, LLP (1400 Urban Center Drive, Suite 200, Birmingham, AL 35242)<br>Attorney: Neal Moore | X |
| **Cory Cervantes v. The Bay Apartment Complex, et al. (2014-46382)**<br>*District Court of Harris County, Texas* (2018)<br>Firm: Provost & Umphrey Law Firm, LLP (490 Park Street, P.O. Box 4905, Beaumont, TX 77704)<br>Attorney: Guy Fisher | X |

Dr. Gray bills $600 per hour for document review, report writing, and deposition and trial testimony.